# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF VIRGINIA
## HARRISONBURG DIVISION

In re: RICKETTS CONSTRUCTION CO., INC.     §    Case No. 08-50174-RKR
§
§
Debtor(s)     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

GEORGE A. MCLEAN, JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $4,196,445.20      Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $787,240.66     Claims Discharged
Without Payment: $3,564,391.59

Total Expenses of Administration: $264,543.39

3) Total gross receipts of $ 1,051,784.05 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,051,784.05 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $9,739,397.99 | $439,553.25 | $439,553.25 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 258,676.38 | 264,543.39 | 264,543.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 303,103.24 | 1,161,899.96 | 1,216,650.81 | 347,687.41 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 3,741,587.21 | 3,564,391.59 | 0.00 |
| **TOTAL DISBURSEMENTS** | $303,103.24 | $14,901,561.54 | $5,485,139.04 | $1,051,784.05 |

    4)  This case was originally filed under Chapter 7 on February 29, 2008. The case was pending for 111 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __06/06/2017_____    By: _/s/GEORGE A. MCLEAN, JR._____

                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Proceeds from auction | 1129-002 | 271,177.50 |
| Reimbursement of federal withholding debit by JP | 1180-002 | 0.37 |
| Reversed Deposit 100011 1 Proceeds from auction | 1129-002 | -271,177.50 |
| Accounts Receivable | 1121-000 | 147,547.07 |
| Anthem refund group refund | 1229-000 | 826.12 |
| Refund on post office box key | 1290-000 | 1.00 |
| Refund from Bear Stearns Fair Fund, SEC Fair Fd | 1249-000 | 13.70 |
| Possible City of Winchester compromise | 1249-000 | 30,000.00 |
| Receivership Account - Provident Bank $52,357.46 | 1129-000 | 52,222.46 |
| 1995 Kenworth dump truck | 1129-000 | 20,000.00 |
| 1995 Autocar ACL64 TriAxle Dump Truck | 1129-000 | 11,000.00 |
| 1996 Ford  L9000 Tri Axle Dump Truck | 1129-000 | 11,500.00 |
| 2006 Mack CV713 Granite Tri Axle Dump Truck | 1129-000 | 60,000.00 |
| 1994 Chev 3500HD Dump Truck | 1129-000 | 5,000.00 |
| 1983 Chev C60 Single Axle Flatbed Truck | 1129-000 | 700.00 |
| 1999 Ford F-450XL Supr Duty Sing. Axle Serv Truc | 1129-000 | 25,000.00 |
| 1997 Ford Model F-350, 4x4 serv. truck | 1129-000 | 4,000.00 |
| 1997 Ford F-150XL PU truck | 1129-000 | 2,000.00 |
| 1993 Ford LT8000 tandem Axle Flatbed truck | 1129-000 | 6,750.00 |
| 1995 Chev 1500 PU truck | 1129-000 | 600.00 |
| 1995 Chev 1500 PU truck (not same as 28) | 1129-000 | 1,000.00 |
| 1995 Dodge 3500 PU truck | 1129-000 | 2,250.00 |
| 1995 Dodge Ram 2500 PU truck | 1129-000 | 2,250.00 |
| 1995 Chev 2500 PU truck | 1129-000 | 1,250.00 |
| 1981 Chev 3500 Flatbed truck | 1129-000 | 800.00 |
| 1994 Dodge 2500 Van | 1129-000 | 600.00 |

| | | |
|---|---|---|
| 1995 Chev Model 20 Panel van | 1129-000 | 1,000.00 |
| 1996 Mack CH613 Tri Axle Truck Tractor | 1129-000 | 34,000.00 |
| 1996 Ford F-150XL PU truck | 1129-000 | 500.00 |
| 1987 GMC 70 Sing Axle Flatbed dump truck | 1129-000 | 1,500.00 |
| 1998 chev 1500 Extend Cab PU truck | 1129-000 | 1,500.00 |
| 1987 Dodge Mode Ram 100 PU truck | 1129-000 | 600.00 |
| 1985 Chev 1500 PU truck | 1129-000 | 500.00 |
| 1996 Ford F-150XL 4x4 PU truck | 1129-000 | 2,000.00 |
| 1985 West Star 4864 Tandem Axle Hydroseeder truc | 1129-000 | 24,000.00 |
| 1986 Ford F-350 Flatbed dump truck | 1129-000 | 1,200.00 |
| 1982 Internat F2674 Tandem Axle dump truck | 1129-000 | 3,750.00 |
| 1987 INternat F2674 Tandem Axle dump truck | 1129-000 | 3,750.00 |
| 1988 Ford F-250 PU truck | 1129-000 | 600.00 |
| 1980 Chev 30 flatbed truck | 1129-000 | 700.00 |
| 1989 Chev 15 panel van | 1129-000 | 300.00 |
| 1990 Chev 1500 PU truck | 1129-000 | 600.00 |
| 1992 GMC 4000 forward Utility truck | 1129-000 | 1,250.00 |
| 1999 Chev Astro Passenger van | 1129-000 | 700.00 |
| 1998 Chev 1500 4 x 4 Extend cab PU truck | 1129-000 | 5,750.00 |
| 1998 GMC 2500 PU truck | 1129-000 | 900.00 |
| 2000 Chev  PU Truck | 1129-000 | 2,250.00 |
| 2000 Chev 1500 PU truck | 1129-000 | 2,250.00 |
| 2000 Chev PU truck, tool box, ladder rack | 1129-000 | 2,150.00 |
| 2000 Chev PU truck, ladder rack | 1129-000 | 1,850.00 |
| 2000 Chev. 4x4 PU truck, ladder rack, tool box | 1129-000 | 500. 00 |
| 2000 Chev 2500 Extended Cab PU truck | 1129-000 | 5,500.00 |
| 1997 Mack Tandem Axle truck tractor | 1129-000 | 14,000.00 |
| 2002 Chev 4x4 PU truck | 1129-000 | 2,000.00 |
| 2002 Ford Cube Van | 1129-000 | 7,000.00 |
| 2003 Ford Mechanics truck | 1129-000 | 76,000.00 |
| 2004 Chev 4x4 Extended Cab PU truck | 1129-000 | 10,500.00 |
| 2004 Chev 4x4 Extended Cab PU truck | 1129-000 | 7,000.00 |
| 2003 Ford Super Duty Welder truck | 1129-000 | 23,000.00 |
| 2003 Ford Super Duty Dump truck | 1129-000 | 16,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| 1990 Chev PU truck | | 1129-000 | 1,100.00 |
| 2004 Chev 4x4 4Dr Sp. Utility Veh. | | 1129-000 | 6,250.00 |
| 1997 Ford 4x4 service truck | | 1129-000 | 5,500.00 |
| 2005 Chev 4x4 Extended Cab PU truck | | 1129-000 | 17,000.00 |
| 2006 Chev 4x4 Dump truck | | 1129-000 | 27,000.00 |
| 1973 Knowles tag-a-long trailer | | 1129-000 | 300.00 |
| 1988 Hudson 4TonTandem Trailer | | 1129-000 | 1,000.00 |
| 1988 Hudson 4 Ton Tandem Trailer | | 1129-000 | 2,000.00 |
| 1990 Eager Beaver 20 Ton Tandem Trailer | | 1129-000 | 5,750.00 |
| 2000 Rogers | | 1129-000 | 30,000.00 |
| 2000 Clement 32' Tandem Dump Trailer | | 1129-000 | 11,500.00 |
| 2000 Shopmade Tandem Trailer | | 1129-000 | 1,750.00 |
| 2005 Pace 14' Tandem Cargo Trailer | | 1129-000 | 4,250.00 |
| 2006 Car Mate Tandem Cargo Trailer | | 1129-000 | 4,750.00 |
| 2002 Chev 4x4 Sport Utility Vehicle | | 1129-000 | 6,500.00 |
| 2002 Buick Century 4Dr. Auto | | 1129-000 | 3,250.00 |
| 2006 Mack Fuel/Lube Truck | | 1129-000 | 115,000.00 |
| 2004 Caterpillar Crawler Loader | | 1129-000 | 87,500.00 |
| 2005 Dynapac Compactor | | 1129-000 | 45,000.00 |
| 2004 Volvo Excavator- repossessed | | 1129-000 | 3,646.63 |
| Custombuilt 5X8 S/A Equipment trailer | | 1229-000 | 500.00 |
| Zurich Amer. Ins Co on behalf of Fid. & Dep. MD | | 1249-000 | 31,021.60 |
| Interest Income | | 1270-000 | 805.10 |
| **TOTAL GROSS RECEIPTS** | | | **$1,051,784.05** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50 -1 | CitiCapital Commercial Leasing Corporation | 4210-000 | N/A | 87,331.10 | 0.00 | 0.00 |
| 51 -1 | CitiCapital Commercial Corporation | 4210-000 | N/A | 4,951.69 | 0.00 | 0.00 |
| 63 -1 | Hitachi Capital America Corp. | 4210-000 | N/A | 37,411.47 | 38,411.47 | 38,411.47 |
| 74 -1 | General Excavation, Inc. | 4210-000 | N/A | 596,623.47 | 0.00 | 0.00 |
| 77 -1 | Volvo Financial Services | 4210-000 | N/A | 34,682.00 | 0.00 | 0.00 |
| 89 -1 | De Lage Landen Financial Services Inc | 4210-000 | N/A | 222,321.18 | 0.00 | 0.00 |
| 93S-2 | Ricketts Equipment Company, LLC | 4210-002 | N/A | 683,079.39 | 50,500.00 | 50,500.00 |
| 109 -1 | Fidelity and Deposit Company of Maryland | 4110-000 | N/A | 7,694,920.95 | 0.00 | 0.00 |
| 128 -1 | Phillip S. Griffin, II, PC | 4120-000 | N/A | 11,393.00 | 0.00 | 0.00 |
| 129 -1 | Martin Limestone | 4110-000 | N/A | 16,041.96 | 0.00 | 0.00 |
| VOID-1 | VOID | 4210-000 | N/A | | 0.00 | 0.00 |
| | Ritchie Bros. Auctioneers (America) Inc. | 4210-000 | N/A | 20,505.71 | 20,505.71 | 20,505.71 |
| | Harrison & Johnston, PLC, Attorneys for Ricketts | 4210-002 | N/A | 271,235.75 | 271,235.75 | 271,235.75 |
| | Harrison & Johnston, PLC, Attorney for Ricketts | 4120-000 | N/A | 52,656.79 | 52,656.79 | 52,656.79 |
| | Harrison & Johnston, PLC, Attorney for Ricketts | 4210-000 | N/A | 243.53 | 243.53 | 243.53 |
| | Harrison & Johnston, PLC, Counsel for Ricketts | 4210-002 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $9,739,397.99 | $439,553.25 | $439,553.25 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - GEORGE A. MCLEAN, JR. | 2200-000 | N/A | 2,631.75 | 2,631.75 | 2,631.75 |
| Trustee Compensation - George A. McLean, Jr. | 2100-000 | N/A | 39,452.40 | 39,452.40 | 39,452.40 |
| Attorney for Trustee Fees (Trustee Firm) - George A. McLean, Jr. | 3110-000 | N/A | 3,220.00 | 3,220.00 | 3,220.00 |
| Attorney for Trustee Expenses (Trustee Firm) - George A. McLean, Jr. | 3120-000 | N/A | 945.24 | 945.24 | 945.24 |
| Attorney for Trustee Fees (Trustee Firm) - George A. McLean, Jr. | 3110-000 | N/A | 3,650.00 | 3,650.00 | 3,650.00 |
| Attorney for Trustee Expenses (Trustee Firm) - George A. Mclean, Jr. | 3120-000 | N/A | 314.50 | 314.50 | 314.50 |
| Attorney for Trustee Fees (Trustee Firm) - George A. McLean, Jr. | 3110-000 | N/A | 2,780.00 | 2,780.00 | 2,780.00 |
| Attorney for Trustee Fees (Trustee Firm) - George A. McLean, Jr. | 3110-000 | N/A | 1,012.50 | 1,012.50 | 1,012.50 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - George A. McLean, Jr. | 3110-000 | N/A | 585.00 | 585.00 | 585.00 |
| Trustee Compensation - George A. McLean, Jr. | 2100-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - VOID | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - Robert L. Kelly, III, CPA | 3420-000 | N/A | 1,875.00 | 1,875.00 | 1,875.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 0.00 | 4,471.04 | 4,471.04 |
| Other - MRSC Insurance Partners, LLC | 2300-000 | N/A | 0.00 | 1,395.97 | 1,395.97 |
| Other - JP Morgan Chase Bank | 2990-000 | N/A | 0.37 | 0.37 | 0.37 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 39,216.00 | 39,216.00 | 39,216.00 |
| Other - Ritchie Bros. Auctioneers (America) Inc. | 2420-000 | N/A | 5,583.00 | 5,583.00 | 5,583.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Ritchie Bros. | 3610-000 | N/A | 23,640.00 | 23,640.00 | 23,640.00 |
| Auctioneer for Trustee Expenses - Ritchie Bros. Auctioneers (America) Inc. | 3620-000 | N/A | 682.50 | 682.50 | 682.50 |
| Other - Virginia Department of Taxation | 2820-000 | N/A | 18,908.00 | 18,908.00 | 18,908.00 |
| Other - United States Treasury | 2810-000 | N/A | 107,539.00 | 107,539.00 | 107,539.00 |
| Other - United States Treasury | 2810-000 | N/A | 4,130.97 | 4,130.97 | 4,130.97 |
| Other - Virginia Department of Taxation | 2820-000 | N/A | 1,010.15 | 1,010.15 | 1,010.15 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$258,676.38** | **$264,543.39** | **$264,543.39** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 -2 | CITY OF WINCHESTER, VIRGINIA | 5800-000 | N/A | 45,181.76 | 45,181.76 | 45,181.76 |
| 71 -3 | City of Winchester, Treasurer | 5800-000 | N/A | 140,230.99 | 140,230.99 | 19,027.39 |
| 73P-1 | VOID | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 73P-2 | Internal Revenue Service | 5800-000 | 301,776.30 | 793,691.25 | 793,691.25 | 107,692.79 |
| 113 -1 | Michael E. Hastings, Receiver | 5200-000 | N/A | 78,780.74 | 134,125.05 | 134,125.05 |
| 127 -1 | VOID | 5200-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 -2 | USDOL/EBSA | 5400-000 | N/A | 26,626.92 | 26,033.46 | 26,033.46 |
| 130P-1 | Commonwealth of Virginia | 5800-000 | 1,326.94 | 71,457.06 | 71,457.06 | 9,695.72 |
| | Commonwealth of Virginia-Department of Taxation | 5800-000 | N/A | 5,931.24 | 5,931.24 | 5,931.24 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $303,103.24 | $1,161,899.96 | $1,216,650.81 | $347,687.41 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | Rite Hiter Corp. | 7100-000 | N/A | 25,549.10 | 25,549.10 | 0.00 |
| 2 -1 | VOID | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 -2 | Wells Fargo Financial Leasing, Inc. | 7100-000 | N/A | 32,689.04 | 32,689.04 | 0.00 |
| 3 -1 | VALLEY ICE | 7100-000 | N/A | 892.26 | 892.26 | 0.00 |
| 4 -1 | TJ DISTRIBUTORS, INC. | 7100-000 | N/A | 1,346.35 | 1,346.35 | 0.00 |
| 5 -1 | McClung-Logan Equipment Company, Inc. | 7100-000 | N/A | 816.72 | 816.72 | 0.00 |
| 6 -1 | RUSSELL'S ROOFING CO. INC. | 7100-000 | N/A | 1,837.35 | 1,837.35 | 0.00 |
| 7 -1 | SOUTHERN STATES WINCHESTER | 7100-000 | N/A | 4,896.37 | 4,896.37 | 0.00 |
| 8 -1 | TRUCK & EQUIPMENT CORP. | 7100-000 | N/A | 542.02 | 542.02 | 0.00 |
| 9 -1 | GULL CORPORATION | 7100-000 | N/A | 4,927.45 | 4,927.45 | 0.00 |
| 10 -1 | J H PENCE COMPANY | 7100-000 | N/A | 4,133.00 | 4,133.00 | 0.00 |
| 11 -1 | AUTOBODY SUPPLIERS | 7100-000 | N/A | 547.34 | 547.34 | 0.00 |
| 12 -1 | EZ to Use Big Book | 7100-000 | N/A | 280.00 | 280.00 | 0.00 |
| 13 -1 | SHALLOW CREEK ELECTRICAL LLC | 7100-000 | N/A | 1,820.00 | 1,820.00 | 0.00 |
| 14 -1 | T-SHIRT ATTIC, INC. | 7100-000 | N/A | 2,331.72 | 2,331.72 | 0.00 |
| 15 -1 | FREDERICK BLOCK | 7100-000 | N/A | 205.04 | 205.04 | 0.00 |
| 16 -1 | TOTAL IMAGE WORKINGMAN'S STORE | 7100-000 | N/A | 372.18 | 372.18 | 0.00 |
| 17 -1 | INSURANCE CENTER | 7100-000 | N/A | 87,586.00 | 87,586.00 | 0.00 |
| 18 -1 | MILLER MACHINE & TOOL CD., INC | 7100-000 | N/A | 441.57 | 441.57 | 0.00 |
| 19 -1 | HENRY ELECTRIC, INC. | 7100-000 | N/A | 3,070.61 | 3,070.61 | 0.00 |
| 20 -1 | NW WORKS, INC. | 7100-000 | N/A | 198.00 | 198.00 | 0.00 |
| 21 -1 | COMBS WRECKER SERVICE | 7100-000 | N/A | 179.00 | 179.00 | 0.00 |
| 22 -1 | NW WORKS, INC. | 7100-000 | N/A | 198.00 | 198.00 | 0.00 |
| 23 -1 | WINE-STILLWELL CORPORATION | 7100-000 | N/A | 889.50 | 889.50 | 0.00 |
| 24 -1 | Diamond Auto Spa | 7100-000 | N/A | 225.50 | 225.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 25 -1 CRANE RENTAL COMPANY, INC. | 7100-000 | N/A | 14,111.85 | 14,111.85 | 0.00 |
| 26 -1 HIGHWAY MOTORS INC. | 7100-000 | N/A | 5,341.71 | 5,341.71 | 0.00 |
| 27 -1 WILSON'S ASPHALT MAINTENANCE | 7100-000 | N/A | 9,492.15 | 9,492.15 | 0.00 |
| 28 -1 BUILDING SPECIALTIES, INC. | 7100-000 | N/A | 3,159.10 | 3,159.10 | 0.00 |
| 29 -1 CRANE RENTAL COMPANY | 7100-000 | N/A | 13,280.00 | 13,280.00 | 0.00 |
| 30 -1 TRIAD ENGINEERING INC. | 7100-000 | N/A | 48,147.47 | 48,147.47 | 0.00 |
| 31 -1 SEE'S WELDING | 7100-000 | N/A | 837.50 | 837.50 | 0.00 |
| 32 -1 BLANE-CHASE | 7100-000 | N/A | 5,493.73 | 5,493.73 | 0.00 |
| 33 -1 TRIPLE T TRUCKING, INC. | 7100-000 | N/A | 42,212.50 | 42,212.50 | 0.00 |
| 34 -1 FIRE PROTECTION COMPANY | 7100-000 | N/A | 1,069.16 | 1,069.16 | 0.00 |
| 35 -1 IRONGATE INC. | 7100-000 | N/A | 18,125.00 | 18,125.00 | 0.00 |
| 36 -1 HUFCOR POTOMAC, INC. | 7100-000 | N/A | 5,800.00 | 5,800.00 | 0.00 |
| 37 -1 EMC Construction Inc | 7100-000 | N/A | 242,642.33 | 242,642.33 | 0.00 |
| 38 -1 Mid-Atlantic Fasteners | 7100-000 | N/A | 266.15 | 266.15 | 0.00 |
| 39 -1 SALTILLO TILE, INC. | 7100-000 | N/A | 21,000.00 | 21,000.00 | 0.00 |
| 40 -1 I & I SLING INC. | 7100-000 | N/A | 2,291.60 | 2,291.60 | 0.00 |
| 41 -1 SNAPPY LUBE PLUS | 7100-000 | N/A | 48.44 | 48.44 | 0.00 |
| 42 -1 Pitney Bowes Credit Corporation | 7100-000 | N/A | 2,370.00 | 2,370.00 | 0.00 |
| 43 -1 Norman & Associates | 7100-000 | N/A | 1,419.16 | 1,419.16 | 0.00 |
| 44 -1 R.A. LUTTRELL TRUCKING | 7100-000 | N/A | 5,384.14 | 5,384.14 | 0.00 |
| 45 -1 James Thompson, Jr. | 7100-000 | N/A | 21,000.00 | 21,000.00 | 0.00 |
| 46 -1 WINCHESTER EQUIPMENT | 7100-000 | N/A | 3,004.49 | 3,004.49 | 0.00 |
| 47 -1 Fedex Customer Information Services | 7100-000 | N/A | 676.94 | 676.94 | 0.00 |
| 48 -1 SHENANDOAH LASER ENTERPRISES | 7100-000 | N/A | 105.00 | 105.00 | 0.00 |
| 49 -1 Varco Pruden Buildings | 7100-000 | N/A | 3,317.24 | 3,317.24 | 0.00 |
| 52 -1 TRUCK PARTS UNLIMITED, INC. | 7100-000 | N/A | 6,327.19 | 6,327.19 | 0.00 |
| 53 -1 EPS SAFETY STORE | 7100-000 | N/A | 627.68 | 627.68 | 0.00 |
| 54 -1 City of Winchester, Tresurer | 7100-000 | N/A | 177,195.62 | 0.00 | 0.00 |
| 55 -1 ABC CAULKING & WATERPROOFING, INC | 7100-000 | N/A | 12,700.00 | 12,700.00 | 0.00 |
| 56 -1 MARYLAND MILLWORK, INC. | 7100-000 | N/A | 8,549.00 | 8,549.00 | 0.00 |
| 57 -1 PATTON'S MASONRY,INC. | 7100-000 | N/A | 28,600.00 | 28,600.00 | 0.00 |
| 58 -1 SOUTHERN MARYLAND METAL PROD | 7100-000 | N/A | 22,637.00 | 22,637.00 | 0.00 |
| 59 -1 Rock Harbor | 7100-000 | N/A | 14,265.85 | 14,265.85 | 0.00 |
| 60 -1 Compass Bank | 7100-000 | N/A | 342.89 | 342.89 | 0.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| 61 -1 BLISS PRODUCTS & SERVICES | 7100-000 | N/A | 2,300.50 | 2,300.50 | 0.00 |
| 62 -1 M.C. Dean, Inc. | 7100-000 | N/A | 149,764.12 | 149,764.12 | 0.00 |
| 64 -1 BROADWAY ELECTRIC, INC. | 7100-000 | N/A | 43,886.27 | 43,886.27 | 0.00 |
| 65 -1 MCCLARY TILE, INC. | 7100-000 | N/A | 80,604.00 | 80,604.00 | 0.00 |
| 66 -1 ALL POINTS COUNTERTOP, INC. | 7100-000 | N/A | 1,498.71 | 1,498.71 | 0.00 |
| 67 -1 Waste Management - RMC | 7100-000 | N/A | 3,062.53 | 3,062.53 | 0.00 |
| 68 -1 H&E Equipment Services, Inc. | 7100-000 | N/A | 5,107.42 | 5,107.42 | 0.00 |
| 69 -1 SHENANDOAH SAND | 7100-000 | N/A | 83.87 | 83.87 | 0.00 |
| 70 -1 TIRE DISTRIBUTORS | 7100-000 | N/A | 9,673.67 | 9,673.67 | 0.00 |
| 72 -1 F & M EROSION CONTROLS | 7100-000 | N/A | 24,881.76 | 24,881.76 | 0.00 |
| 73U-1 VOID | 7100-000 | N/A | N/A | 0.00 | |
| 73U-2 Internal Revenue Service | 7100-000 | unknown | 215,612.35 | 215,612.35 | 0.00 |
| 75 -1 DICKIE?S RADIATOR SHOP, INC. | 7100-000 | N/A | 1,145.50 | 1,145.50 | 0.00 |
| 76 -1 DICKIE?S RADIATOR SHOP, INC. | 7100-000 | N/A | 1,145.50 | 1,145.50 | 0.00 |
| 78 -1 United Rentals (North America), Inc. | 7100-000 | N/A | 62,020.02 | 62,020.02 | 0.00 |
| 79 -1 WINCHESTER PRINTERS, INC. | 7100-000 | N/A | 399.00 | 399.00 | 0.00 |
| 80 -1 CARL FRYE?S HOUSING, INC. | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 81 -1 CRENSHAW CORPORATION | 7100-000 | N/A | 644.63 | 644.63 | 0.00 |
| 82 -1 G.E.O. FINISHES, INC. | 7100-000 | N/A | 72,456.15 | 72,456.15 | 0.00 |
| 83 -1 Winchester Woodworking Corporation | 7100-000 | N/A | 19,961.75 | 19,961.75 | 0.00 |
| 84 -1 INWOOD QUARRY, INC. | 7100-000 | N/A | 15,332.21 | 15,332.21 | 0.00 |
| 85 -1 LYLE P. STROSNYDER, INC. | 7100-000 | N/A | 86,264.41 | 86,264.41 | 0.00 |
| 86 -1 Waste Management of PA, Inc. | 7100-000 | N/A | 3,338.17 | 3,338.17 | 0.00 |
| 87 -1 PAINTER-LEWIS, PLC | 7100-000 | N/A | 16,727.48 | 16,727.48 | 0.00 |
| 88 -1 WV Insurance Commission | 7100-000 | N/A | 2,625.00 | 2,625.00 | 0.00 |
| 90 -1 FASTENAL COMPANY | 7100-000 | N/A | 2,095.11 | 2,095.11 | 0.00 |
| 91 -1 GREENWAY ENGINEERING, INC. | 7100-000 | N/A | 76,594.62 | 76,594.62 | 0.00 |
| 92 -1 HUNTON & WILLIAMS LLP | 7100-000 | N/A | 14,269.63 | 14,269.63 | 0.00 |
| 93U-2 Ricketts Equipment Company, LLC | 7100-000 | N/A | 68,499.78 | 68,499.78 | 0.00 |
| 94 -1 STUART M. PERRY | 7100-000 | N/A | 527,533.62 | 527,533.62 | 0.00 |
| 95 -1 VOID | 7100-000 | N/A | N/A | 0.00 | |
| 95 -2 John Deere Construction & Forestry Company | 7100-000 | N/A | 60,708.19 | 60,708.19 | 0.00 |
| 96 -1 Bank of Clarke County | 7100-000 | N/A | 19,958.97 | 19,958.97 | 0.00 |
| 97 -1 YOUNT HYDE AND BARBOUR P.C. | 7100-000 | N/A | 87,716.14 | 87,716.14 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 -1 MARSH AND LEGGE SURVEYORS PLC | 7100-000 | N/A | 42,738.75 | 42,738.75 | | 0.00 |
| 99 -1 UNITED PARCEL SERVICE | 7100-000 | N/A | 938.12 | 938.12 | | 0.00 |
| 100 -1 ALBAN TRACTOR CO INC | 7100-000 | N/A | 6,063.16 | 6,063.16 | | 0.00 |
| 101 -1 OZARK CONCRETE CORP. | 7100-000 | N/A | 36,856.91 | 36,856.91 | | 0.00 |
| 102 -1 ACTION CONCRETE SUPPLIES | 7100-000 | N/A | 45,864.48 | 45,864.48 | | 0.00 |
| 103 -1 LES LUTTRELL TRUCKING, INC. | 7100-000 | N/A | 64,915.25 | 64,915.25 | | 0.00 |
| 104 -1 Northeast Verizon Wireless | 7100-000 | N/A | 330.79 | 330.79 | | 0.00 |
| 105 -1 Allegheny Power | 7100-000 | N/A | 877.66 | 877.66 | | 0.00 |
| 106 -1 CONRAD TRUCKING, LLC | 7100-000 | N/A | 3,920.50 | 3,920.50 | | 0.00 |
| 107 -1 VOID | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 107 -2 Caterpillar Financial Services Corporation | 7100-000 | N/A | 130,869.47 | 130,869.47 | | 0.00 |
| 108 -1 Emmart Oil Company | 7100-000 | N/A | 396,208.45 | 396,208.45 | | 0.00 |
| 110 -1 H. Edmunds Coleman, III | 7100-000 | N/A | 176,013.62 | 176,013.62 | | 0.00 |
| 111 -1 H. Edmunds Coleman, III | 7100-000 | N/A | 7,015.08 | 7,015.08 | | 0.00 |
| 112 -1 ANDERSON ROOFING & SHEET METAL | 7100-000 | N/A | 46,667.90 | 46,667.90 | | 0.00 |
| 114 -1 VOID | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 114 -2 Guardian Fiberglass, Inc. | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 115 -1 DMMS, LLC | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 116 -1 Dogwood Landing, LLC | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 117 -1 Cedarmeade, LLC | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 118 -1 Red Bud Run, LLC | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 119 -1 Taylor Grace, LLC (Lynnehaven Subdivision) | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 120 -1 Taylor Grace, LLC (Park Place Subdivision) | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 121 -1 Meadowbranch North, LLC | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| 122 -1 Denver E. Quinnelly | 7100-000 | N/A | 96,970.70 | 96,970.70 | | 0.00 |
| 123 -1 Denver E. Quinnelly | 7100-000 | N/A | 1.00 | 1.00 | | 0.00 |
| 124 -1 Mr. and Mrs. Denver E. Quinnelly | 7100-000 | N/A | 1.00 | 1.00 | | 0.00 |
| 125 -1 TREASURER OF VIRGINIA/VDOT | 7200-000 | N/A | 198.89 | 198.89 | | 0.00 |
| 126 -1 FREDERICK COUNTY SANITATION | 7200-000 | N/A | 3,388.00 | 3,388.00 | | 0.00 |
| 130U-1 Commonwealth of Virginia | 7200-000 | N/A | 18,721.61 | 18,721.61 | | 0.00 |
| VOID-2 VOID | 7100-000 | N/A | N/A | 0.00 | | 0.00 |
| VOID-2 VOID | 7100-000 | N/A | 68,499.78 | 68,499.78 | | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $0.00 | $3,741,587.21 | $3,564,391.59 | | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** (660090) GEORGE A. MCLEAN, JR. | |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) | |
| | **§341(a) Meeting Date:** 05/19/08 | |
| **Period Ending:** 06/06/17 | **Claims Bar Date:** 08/21/08 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts Receivable<br>　This has been determined to be of minimal value to<br>bankruptcy estate. | 17,417,442.51 | 17,417,442.51 | | 147,547.07 | FA |
| 2 | Anthem refund group refund  (u) | Unknown | Unknown | | 826.12 | FA |
| 4 | Refund on post office box key (u) | 1.00 | 1.00 | | 1.00 | FA |
| 5 | Refund from Bear Stearns Fair Fund, SEC Fair Fd  (u) | 0.00 | Unknown | | 13.70 | FA |
| 6 | Possible City of Winchester compromise  (u)<br>　Administering | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 7 | Petty cash fund<br>　No value | Unknown | Unknown | | 0.00 | FA |
| 8 | Receivership Account - Provident Bank $52,357.46 | 52,357.46 | 52,357.46 | | 52,222.46 | FA |
| 9 | Bank of Clarke Co. Money market acct (-8.74)<br>　Nothing to administer | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Bank of Clarke Co operating acct<br>　Of no value to bankruptcy estate- it was secured. | 8,591.84 | 8,591.84 | | 0.00 | FA |
| 11 | All utility accts cancelled or assumed | Unknown | 0.00 | | 0.00 | FA |
| 12 | Investment- Ricketts Group- debtor has 1%<br>　No value | 11,078.97 | 11,078.97 | | 0.00 | FA |
| 14 | A/R list produced on 3/13/08 by RCCI notes<br>　(a balance of $13,974,369.75)<br>Has no value to bankruptcy estate | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Causes of action & other claims<br>　No value to bankruptcy estate<br>Against  Denver Quinnelly and other principals &<br>entites affiliated with Denver Quinnelly; successrsor<br>liability claims aginst Charles Ricketts Construction Co,<br>LLC & potential causes of action against former<br>employees; potential causes of action against Yount,<br>Hyde & Barber, former accoutants of RCC | Unknown | 0.00 | | 0.00 | FA |
| 16 | 1995 Kenworth dump truck<br>　powered by Cat diesal engine | 36,000.00 | 36,000.00 | | 20,000.00 | FA |
| 17 | 1995 Autocar ACL64 TriAxle Dump Truck | 36,000.00 | 36,000.00 | | 11,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| Case Number: 08-50174-RKR | Trustee: (660090) GEORGE A. MCLEAN, JR. |
| Case Name: RICKETTS CONSTRUCTION CO., INC. | Filed (f) or Converted (c): 02/29/08 (f) |
| | §341(a) Meeting Date: 05/19/08 |
| Period Ending: 06/06/17 | Claims Bar Date: 08/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | 1996 Ford  L9000 Tri Axle Dump Truck | 30,000.00 | 30,000.00 | | 11,500.00 | FA |
| 19 | 2006 Mack CV713 Granite Tri Axle Dump Truck | 115,000.00 | 115,000.00 | | 60,000.00 | FA |
| 20 | 1987 Ford  F-150 PU Truck | 700.00 | 700.00 | | 0.00 | FA |
| 21 | 1992 Chev S10 PU Truck | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 22 | 1994 Chev 3500HD Dump Truck | 9,000.00 | 9,000.00 | | 5,000.00 | FA |
| 23 | 1983 Chev C60 Single Axle Flatbed Truck | 2,500.00 | 2,500.00 | | 700.00 | FA |
| 24 | 1999 Ford F-450XL Supr Duty Sing. Axle Serv Truc | 27,500.00 | 27,500.00 | | 25,000.00 | FA |
| 25 | 1997 Ford Model F-350, 4x4 serv. truck | 10,000.00 | 10,000.00 | | 4,000.00 | FA |
| 26 | 1997 Ford F-150XL PU truck | 5,500.00 | 5,500.00 | | 2,000.00 | FA |
| 27 | 1993 Ford LT8000 tandem Axle Flatbed truck | 9,500.00 | 9,500.00 | | 6,750.00 | FA |
| 28 | 1995 Chev 1500 PU truck | 3,500.00 | 3,500.00 | | 600.00 | FA |
| 29 | 1995 Chev 1500 PU truck (not same as 28) | 3,500.00 | 3,500.00 | | 1,000.00 | FA |
| 30 | 1995 Dodge 3500 PU truck | 4,500.00 | 4,500.00 | | 2,250.00 | FA |
| 31 | 1995 Dodge Ram 2500 PU truck | 6,500.00 | 6,500.00 | | 2,250.00 | FA |
| 32 | 1995 Chev 2500 PU truck | 4,000.00 | 4,000.00 | | 1,250.00 | FA |
| 33 | 1981 Chev 3500 Flatbed truck | 1,500.00 | 1,500.00 | | 800.00 | FA |
| 34 | 1994 Dodge 2500 Van | 1,250.00 | 1,250.00 | | 600.00 | FA |
| 35 | 1995 Chev Model 20 Panel van | 2,500.00 | 2,500.00 | | 1,000.00 | FA |
| 36 | 1996 Mack CH613 Tri Axle Truck Tractor | 32,500.00 | 32,500.00 | | 34,000.00 | FA |
| 37 | 1996 Ford F-150XL PU truck | 1,250.00 | 1,250.00 | | 500.00 | FA |
| 38 | 1987 GMC 70 Sing Axle Flatbed dump truck | 4,500.00 | 4,500.00 | | 1,500.00 | FA |
| 39 | 1998 chev 1500 Extend Cab PU truck | 4,000.00 | 4,000.00 | | 1,500.00 | FA |
| 40 | 1987 Dodge Mode Ram 100 PU truck | 2,500.00 | 2,500.00 | | 600.00 | FA |
| 41 | 1985 Chev 1500 PU truck | 950.00 | 950.00 | | 500.00 | FA |
| 42 | 1996 Ford F-150XL 4x4 PU truck | 6,250.00 | 6,250.00 | | 2,000.00 | FA |
| 43 | 1985 West Star 4864 Tandem Axle Hydroseeder truc | 27,500.00 | 27,500.00 | | 24,000.00 | FA |
| 44 | 1986 Ford F-350 Flatbed dump truck | 2,500.00 | 2,500.00 | | 1,200.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:**    (660090)    GEORGE A. MCLEAN, JR. |
| **Case Name:**    RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) |
| | **§341(a) Meeting Date:**    05/19/08 |
| **Period Ending:** 06/06/17 | **Claims Bar Date:**    08/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 45 | 1982 Internat F2674 Tandem Axle dump truck | 15,000.00 | 15,000.00 | | 3,750.00 | FA |
| 46 | 1987 Ford F-350 welding truck | 1,250.00 | 1,250.00 | | 0.00 | |
| 47 | 1987 INternat F2674 Tandem Axle dump truck | 4,000.00 | 4,000.00 | | 3,750.00 | |
| 48 | 1987 Ford F-350 truck | 1,000.00 | 1,000.00 | | 0.00 | |
| 49 | 1988 Ford F-250 PU truck | 2,500.00 | 2,500.00 | | 600.00 | |
| 50 | 1985 Chev 3500 Dynamite truck | 2,500.00 | 2,500.00 | | 0.00 | |
| 51 | 1980 Chev 30 flatbed truck | 1,000.00 | 1,000.00 | | 700.00 | |
| 52 | 1987 Wester Star 4864 Tandem Axle dump truck | 20,000.00 | 20,000.00 | | 0.00 | |
| 53 | 1989 Chev 15 panel van | 800.00 | 800.00 | | 300.00 | |
| 54 | 1989 Chev 2500 PU truck | 0.00 | 0.00 | | 0.00 | |
| 55 | 1990 Chev 1500 PU truck | 1,500.00 | 1,500.00 | | 600.00 | |
| 56 | 1992 GMC 4000 forward Utility truck | 4,500.00 | 4,500.00 | | 1,250.00 | |
| 57 | 1993 Ford F-350XLT 4x4 dump truck | 3,250.00 | 3,250.00 | | 0.00 | |
| 58 | 1999 Chev Astro Passenger van | 3,000.00 | 3,000.00 | | 700.00 | |
| 59 | 1998 Chev 1500 4 x 4 Extend cab PU truck | 4,500.00 | 4,500.00 | | 5,750.00 | |
| 60 | 1998 GMC 2500 PU truck | 4,000.00 | 4,000.00 | | 900.00 | |
| 61 | 2000 Chev  PU Truck | 6,750.00 | 6,750.00 | | 2,250.00 | |
| 62 | 2000 Chev 1500 PU truck | 6,250.00 | 6,250.00 | | 2,250.00 | |
| 63 | 2000 Chev PU truck, tool box, ladder rack | 6,000.00 | 6,000.00 | | 2,150.00 | |
| 64 | 2000 Chev PU truck, ladder rack | 57,570.00 | 57,570.00 | | 1,850.00 | |
| 65 | 2000 Chev. 4x4 PU truck, ladder rack, tool box | 10,000.00 | 10,000.00 | | 500.00 | |
| 66 | 2000 Chev 2500 Extended Cab PU truck | 9,000.00 | 9,000.00 | | 5,500.00 | |
| 67 | 2000 Chev 4x4 Extended Cab PU truck | 6,000.00 | 6,000.00 | | 0.00 | |
| 68 | 2002 Chev. 4dr. Sport Utility | 8,000.00 | 8,000.00 | | 0.00 | |
| 69 | 2000 GMC 4x4 4Dr. Sport Utility Veh. | 4,500.00 | 4,500.00 | | 0.00 | |
| 70 | 1997 Mack Tandem Axle truck tractor | 21,500.00 | 21,500.00 | | 14,000.00 | FA |
| 71 | 2002 Chev 4x4 PU truck | 9,500.00 | 9,500.00 | | 2,000.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 08-50174-RKR | Trustee: (660090)   GEORGE A. MCLEAN, JR. |
| Case Name: RICKETTS CONSTRUCTION CO., INC. | Filed (f) or Converted (c): 02/29/08 (f) |
| | §341(a) Meeting Date: 05/19/08 |
| Period Ending: 06/06/17 | Claims Bar Date: 08/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 72 | 2002 Ford Cube Van | 12,000.00 | 12,000.00 | | 7,000.00 | FA |
| 73 | 2003 Chev 4Dr Sport Utility Veh. | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 74 | 2003 Ford Mechanics truck | 57,500.00 | 57,500.00 | | 76,000.00 | FA |
| 75 | 2004 Chev 4x4 Extended Cab PU truck | 20,000.00 | 20,000.00 | | 10,500.00 | FA |
| 76 | 2004 Chev 4x4 Extended Cab PU truck | 19,000.00 | 19,000.00 | | 7,000.00 | FA |
| 77 | 2003 Ford Super Duty Welder truck | 25,000.00 | 25,000.00 | | 23,000.00 | FA |
| 78 | 2003 Ford Super Duty Dump truck | 22,500.00 | 22,500.00 | | 16,000.00 | FA |
| 79 | 1990 Chev PU truck | 1,750.00 | 1,750.00 | | 1,100.00 | FA |
| 80 | 2004 Chev 4x4 4Dr Sp. Utility Veh. | 16,500.00 | 16,500.00 | | 6,250.00 | FA |
| 81 | 1997 Ford 4x4 service truck | 10,000.00 | 10,000.00 | | 5,500.00 | FA |
| 82 | 2005 Chev 4x4 Sp. Utility Veh. | 17,000.00 | 17,000.00 | | 0.00 | FA |
| 83 | 2005 Chev 4x4 Extended Cab PU truck | 26,000.00 | 26,000.00 | | 0.00 | FA |
| 84 | 2005 Chev 4x4 Crew Cab PU truck | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 85 | 2005 Chev 4x4 Extended Cab PU truck | 26,000.00 | 26,000.00 | | 17,000.00 | FA |
| 86 | 2006 Chev 4x4 Dump truck | 37,500.00 | 37,500.00 | | 27,000.00 | FA |
| 87 | 2006 Chev 4x4 Ext. Cab PU truck | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 88 | 2006 Chev 4x4 Ext. Cab PU truck | 29,000.00 | 29,000.00 | | 0.00 | FA |
| 89 | 2006 Chev 4Dr Sp. Ultility Veh | 19,000.00 | 19,000.00 | | 0.00 | FA |
| 90 | 2006 Chev 4Dr Sp. Utility Veh | 19,000.00 | 19,000.00 | | 0.00 | FA |
| 91 | Shopmade 5x8 tag-a-long trailer | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 92 | 1973 Knowles tag-a-long trailer | 500.00 | 500.00 | | 300.00 | FA |
| 93 | 1988 Hudson 4TonTandem Trailer | 2,250.00 | 2,250.00 | | 1,000.00 | FA |
| 94 | 1988 Hudson 4 Ton Tandem Trailer | 2,250.00 | 2,250.00 | | 2,000.00 | FA |
| 95 | 1990 Eager Beaver 20 Ton Tandem Trailer | 5,000.00 | 5,000.00 | | 5,750.00 | FA |
| 96 | Shopmade Tag-a-long trailer | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 97 | 1988 King Office Trailer | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 98 | work trailer | 750.00 | 750.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

Case Number: 08-50174-RKR
Case Name: RICKETTS CONSTRUCTION CO., INC.

Period Ending: 06/06/17

Trustee:    (660090)    GEORGE A. MCLEAN, JR.
Filed (f) or Converted (c): 02/29/08 (f)
§341(a) Meeting Date:    05/19/08
Claims Bar Date:    08/21/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 99 | 2000 Rogers | 35,000.00 | 35,000.00 | | 30,000.00 | FA |
| 100 | 2000 Clement 32' Tandem Dump Trailer | 15,000.00 | 15,000.00 | | 11,500.00 | FA |
| 101 | 2000 Shopmade Tandem Trailer | 2,000.00 | 2,000.00 | | 1,750.00 | FA |
| 102 | 2005 Pace 14' Tandem Cargo Trailer | 3,500.00 | 3,500.00 | | 4,250.00 | FA |
| 103 | 2006 Car Mate Tandem Cargo Trailer | 3,700.00 | 3,700.00 | | 4,750.00 | FA |
| 104 | 1996 Volvo 6x6 Articulated End Dump | 80,000.00 | 80,000.00 | | 0.00 | FA |
| 105 | 1999 Volvo 25 Ton 6x6 Articulated End Dump | 85,000.00 | 85,000.00 | | 0.00 | FA |
| 106 | 2001 Volvo 25 Ton 6x6 Articulated End Dump | 105,000.00 | 105,000.00 | | 0.00 | FA |
| 107 | 2005 Wacker Vibratory Trench Compactor | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 108 | 2002 WackerVibratory Trench Compactor | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 109 | Tramac 2,000# Hydraulic Demo. Hammer | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 110 | Massey Ferguson 5' Bush Hog Mower | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 111 | Western Frt. Mted. Hydaulic Snowplows | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 112 | Meyer Frt. Mted. Hydraulic Snowplows | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 113 | Furniture and office equipment | 346,174.39 | 346,174.39 | | 0.00 | FA |
| 114 | 1985 Ingersoll-Rand 185 CFM Air Compressor | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 115 | 1986 Gardner Denver 190 Air Compressor | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 116 | 1986 Gardner Denver 190 Air Compressor | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 117 | 1988 Gardner Denver D190 Air compressor | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 118 | 1993 John Deere 4x4 Tractor Loader Extend-A-Hoe | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 119 | 1994 John Deere Tractor Loader Extend-A-Hoe | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 120 | 1987 John Deere Tractor Loader Backhoe | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 121 | 1988 John Deere Tractor Loader Backhoe | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 122 | 1984 John Deere Tractor Loader Backhoe | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 123 | 1985 John Deere Tractor Loader Backhoe | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 124 | 1985 John Deere Tractor Loader Backhoe | 9,500.00 | 9,500.00 | | 0.00 | FA |
| 125 | 1985 John Deere Tractor Loader Extend-A-Hoe | 9,500.00 | 9,500.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:**      (660090)   GEORGE A. MCLEAN, JR. |
| **Case Name:**   RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) |
| | **§341(a) Meeting Date:**   05/19/08 |
| **Period Ending:** 06/06/17 | **Claims Bar Date:**   08/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 126 | 1995 John Deere Tractor Loader Extend-A-Hoe | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 127 | 1997 John Deere Turbo Tractor Loader Backhoe | 21,500.00 | 21,500.00 | | 0.00 | FA |
| 128 | 1996 John Deere Tractor Loader Extend-A-Hoe | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 129 | 2000 John Deere Tracator Loader Extend-A-Hoe | 26,000.00 | 26,000.00 | | 0.00 | FA |
| 130 | 2005 Caterpillar Tractor Loader Extend-A-Hoe | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 131 | 1994 Bobcat Skid Steer Loader | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 132 | 1984 Babcat Skid Steer Loader | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 133 | 1988 Bobcat Skid Steer Loader | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 134 | 1996 Bobcat Skid Steer Loader | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 135 | 1998 Bobcat Skid Steer Loader | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 136 | 2004 Caterpillar Skid Steer Loader | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 137 | Bobcat  Hydraulic Landscape Rake | 2,750.00 | 2,750.00 | | 0.00 | FA |
| 138 | Bobcat Loader Bucket | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 139 | Bobcat 6' Hydraulic Sweeper Attachment | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 140 | Bobcat Hydraulic Breaker Attachment | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 141 | 2002 Chev 4x4 Sport Utility Vehicle | 17,000.00 | 17,000.00 | | 6,500.00 | FA |
| 142 | 2002 Buick Century 4Dr. Auto | 7,500.00 | 7,500.00 | | 3,250.00 | FA |
| 143 | Asplundh chipper | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 144 | 1992 Rammax Vib. Trench | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 145 | 1997 Wacker Vib. Trench Compactor | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 146 | 1999 Grove 40T Hydr. Truck Crane | 175,000.00 | 175,000.00 | | 0.00 | FA |
| 147 | 1989 Grove 35T Hydr. Truck Crane | 60,000.00 | 60,000.00 | | 0.00 | FA |
| 148 | 1992 Grove 50T Hydr. Truck Crane | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 149 | 1999 Grove 70T Hydr. Truck Crane | 290,000.00 | 290,000.00 | | 0.00 | FA |
| 150 | 2005 Grove 40T Hydr. Truck Crane | 275,000.00 | 275,000.00 | | 0.00 | FA |
| 151 | 1987 Dresser Crawler Tractor | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 152 | 2000 John Deere Crawler Tractor | 50,000.00 | 50,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 08-50174-RKR

Case Name: RICKETTS CONSTRUCTION CO., INC.

Trustee: (660090)  GEORGE A. MCLEAN, JR.

Filed (f) or Converted (c): 02/29/08 (f)

§341(a) Meeting Date: 05/19/08

Period Ending: 06/06/17

Claims Bar Date: 08/21/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 153 | 1999 John Deere Crawler Tractor | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 154 | 2002 John Deere Crawler Tractor | 92,500.00 | 92,500.00 | | 0.00 | FA |
| 155 | 2004 John Deere Crawler Tractor | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 156 | 2005 John Deere Crawler Tractor | 125,000.00 | 125,000.00 | | 0.00 | FA |
| 157 | 1996 Gardner Denver  Track Drill | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 158 | 2006 Mack Fuel/Lube Truck | 125,000.00 | 125,000.00 | | 115,000.00 | FA |
| 159 | 1995 Sky Trak Forklift | 26,000.00 | 26,000.00 | | 0.00 | FA |
| 160 | Sky Trak 4,000# Forklift | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 161 | Sky Trak 7,000# Forklift | 17,500.00 | 17,500.00 | | 0.00 | FA |
| 162 | 1997 Sky Trak Forklift | 22,500.00 | 22,500.00 | | 0.00 | FA |
| 163 | 2000 Sky Trak 6,000# Forklift | 32,500.00 | 32,500.00 | | 0.00 | FA |
| 164 | 2002 Caterpillar 8000# Forklift | 47,500.00 | 47,500.00 | | 0.00 | FA |
| 165 | Onan generator | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 166 | 30KW/37.5KVA Generator | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 167 | 1969 Huber M600 Maintainer | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 168 | 1989 John Deere Motor Grader | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 169 | 1991 Finn T170 Hydroseeder | 0.00 | 0.00 | | 0.00 | FA |
| 170 | 1988 Kubota Utility Tractor | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 171 | 1992 Caterpillar Loader | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 172 | 1993 Caterpillar Crawler Loader | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 173 | 1997 Caterpillar Crawler Loader | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 174 | 2000 Caterpillar Crawler Loader | 80,000.00 | 80,000.00 | | 0.00 | FA |
| 175 | 2000 John Deere Loader | 65,000.00 | 65,000.00 | | 0.00 | FA |
| 176 | 2002 Caterpillar Crawler Loader | 125,000.00 | 125,000.00 | | 0.00 | FA |
| 177 | 2004 Caterpillar Crawler Loader | 155,000.00 | 155,000.00 | | 87,500.00 | FA |
| 178 | 2005 John Deere Loader | 130,000.00 | 130,000.00 | | 0.00 | FA |
| 179 | 2006 Caterpillar Crawler Loader | 230,000.00 | 230,000.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 8

## Individual Estate Property Record and Report
## Asset Cases

Case Number:  08-50174-RKR

Case Name:  RICKETTS CONSTRUCTION CO., INC.

Period Ending:  06/06/17

Trustee:        (660090)    GEORGE A. MCLEAN, JR.

Filed (f) or Converted (c):  02/29/08 (f)

§341(a) Meeting Date:  05/19/08

Claims Bar Date:  08/21/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 180 | 1988 25' Scissor Lift | 600.00 | 600.00 | | 0.00 | FA |
| 181 | 1993 JLG 45' Manlift | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 182 | 14' Tench Boxes & Manhole Box | 10,500.00 | 10,500.00 | | 0.00 | FA |
| 183 | 9 Cubic Yard Stone Boxes | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 184 | Tow Behind Mortar Mixer | 1,200.00 | 1,200.00 | | 0.00 | FA |
| 185 | 1999 Ingersoll-Rand Roller | 19,000.00 | 19,000.00 | | 0.00 | FA |
| 186 | 1980 Ingersoll-Rand Roller | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 187 | 1987 Ingersoll-Rand Compactor | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 188 | 1986 Ingersoll-Rand Padfoot Compactor | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 189 | 1997 Sakai Padfoot Compactor | 47,500.00 | 47,500.00 | | 0.00 | FA |
| 190 | 1999 Dynapac Compactor | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 191 | 2004 Ingersoll-Rand roller | 22,500.00 | 22,500.00 | | 0.00 | FA |
| 192 | 2005 Dynapac Compactor | 72,500.00 | 72,500.00 | | 45,000.00 | FA |
| 193 | Henderson Salt Spreader | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 194 | Henderson Truck Bed Salt Spreader | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 195 | Uickle 14" Saw | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 196 | Target 36" Walk Behind Concrete Saw | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 197 | Target 14" & Clipper 14" Concrete Saws | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 198 | Quickie 12" Concrete Saw | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 199 | Concrete Power Screed | 500.00 | 500.00 | | 0.00 | FA |
| 200 | Aluminum Concrete Screed | 750.00 | 750.00 | | 0.00 | FA |
| 201 | 1990 Finn Straw Blower | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 202 | JESCO Tilt Dump Cart w/ forklift | 300.00 | 300.00 | | 0.00 | FA |
| 203 | JESCO Tilt Dump Cart w/ forklift | 300.00 | 300.00 | | 0.00 | FA |
| 204 | 1996 John Deere Excavator | 40,000.00 | 40,000.00 | | 0.00 | FA |
| 205 | 1999 John Deere Excavator | 67,500.00 | 67,500.00 | | 0.00 | FA |
| 206 | 1998 John Deere Excavator | 50,000.00 | 50,000.00 | | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** (660090)   GEORGE A. MCLEAN, JR. |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) |
| | **§341(a) Meeting Date:** 05/19/08 |
| **Period Ending:** 06/06/17 | **Claims Bar Date:** 08/21/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 207 | 2002 John Deere Excavator | 110,000.00 | 110,000.00 | | 0.00 | FA |
| 208 | 2004 John Deere Excavator | 92,500.00 | 92,500.00 | | 0.00 | FA |
| 209 | 2004 Volvo Excavator- repossessed | 88,500.00 | 88,500.00 | | 3,646.63 | FA |
| 210 | Trench Box | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 211 | 8'x20' Trench Box | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 212 | 1993 Ditch Witch | 2,250.00 | 2,250.00 | | 0.00 | FA |
| 213 | Bobcat Backhoe Attachment | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 214 | Bobcat 709 Backhoe Attachments | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 215 | 2001 Olympian odel Generator set | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 216 | Henderson Truck Bed Hydraulic Salt Spreader | 0.00 | 0.00 | | 0.00 | FA |
| 217 | Custombuilt 5X8Ft S/A Equip Trailer (u) | Unknown | Unknown | | 0.00 | FA |
| 218 | Custombuilt 5X8 S/A Equipment trailer (u) | Unknown | Unknown | | 500.00 | FA |
| 219 | Zurich Amer. Ins Co on behalf of Fid. & Dep. MD (u) | Unknown | 31,021.60 | | 31,021.60 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 805.10 | FA |
| **218** | **Assets    Totals (Excluding unknown values)** | **$23,006,266.17** | **$23,067,287.77** | | **$1,051,783.68** | **$0.00** |

**Major Activities Affecting Case Closing:**

Asset case-

Claims bar for regular claims is 8/21/08; for gov't is 8/27/08

Orders entered on 5/28/08 granting relief from stay for Wells Fargo Financial Leasing; John Deere Construction & Forestry Co.; and Deere Credit, Inc.

Hearings for Volvo and Ricketts Equip are con't . to 6/25 and 6/26, respectively.

6/6/08: filed motion to sell secured prop free and clear with hearing date on 6/26/08.

7/2/08:  filing app to employ Al as counsel for Trustee in order to write brief  in Ricketts Equip v. Ricketts Construction.

7/14/08: Order of employment for GAMjr entered.

7/29/08: Order of employment of Ritchie Bros. Auctioneers [America], Inc., entered.

8/1/08:  Auction took place.

8/27/08:  Received two check for items auctioned.  The $277,177.50 was deposited into a separate account per Order.

Memo 8/28/08: An envelope was received from Ricketts Constuction on 8/25/08 with 4 checks in it and $1 cash. (An attached note indicated the $1 was for a refund for return of post office box key.) On 8/28/08, Sharon Stoneman of the U.S. Trustees Office told Cindy to  deposit the $1 cash into our escrow and cut a check from it to GAMjr as trustee and deposit it into Ricketts bankruptcy estate account and send to bank.  It is not worth getting money order or certified check.

8/08:  In process of hiring Michael Hastings as Special Litigation Counsel for this case to collect A/R.

10/7/08:  Order entered to pay Ricketts Equip Co their share for the 6 vehicles sold- it is in a separate money market acct. Wait 10 days.

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:**   (660090)   GEORGE A. MCLEAN, JR. |
| **Case Name:**   RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):**   02/29/08 (f) |
| | **§341(a) Meeting Date:**   05/19/08 |
| **Period Ending:** 06/06/17 | **Claims Bar Date:**   08/21/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

10/8/08:  Sent out notice for secured creditors to send in evidence of secured interst in property sold at auction by 10/28.

10/28/08:  Paid Ricketts Equip Co- check made payable to Harrison & Johnston, PLC- its attorney.  NOTE:  The money in that separate money market acct was accidentally transferred to the other bigger money market acct.  It was instantly realized and then transferred to a checking acct and disbursed.  (Check no. 101 and 102 was voided due to improper pay to order of writen.  Check no. 103 was finally written and printed correctly.)

3/13/09:  Motions and Notices of motion, hearing, and objections date filed for 2 settlements in claims of:  Dupont E I De Nemours & Co., Inc. and Guardian Fiberglass, Inc. with hearing date of 4/22/09 if no objections.

4/21/09:  Filed Reports of no objections to motions and notices above.

4/21/09 and 4/22/09:  Orders entered in 2 above matters.

4/09:  Continuing to collect A/R

5/13/09:  Filing motion to dismiss motion for declaration of secured status and to turn over funds in Ricketts Equip case.

5/27/09:  Sent proposed order the Richard Scott and Cary Craig with letter attached. They approved so sent to judge on 6/1/09.

8/09-11/09:  Trying to get UST to sign app to hire GAMjr as counsel in another matter.

11/5/09:  Got approval of endorsement of app to hire GAM from Guzinski and filed app with court and sent proposed order to judge.

11/17/09:  Order entered hiring GAM as counsel for trustee.

2/16/10:  filed app to hire GAMjr as attorney  for trustee again in city of Winchester matter.   Sent order to ct for entry.

2/18/10:  Order of employment of GAMjr entered.

3/4/10:  Brief (trustee's memorandum of authorities) filed on 3/4/10.

Hearing set for 4/21/10 in motion for compromise- City of Winchester matter.

5/27/10:  filed app for allowance of comp in this matter  for GAM as counsel for trustee, and filed and sent out Notice of same.

6/22/10:  Mailing check back to Chem-Pak as instructed that was received on 6/21.

7/1/10:  Fee awarded to GAM as counsel for trustee in Ricketts Equip v. Ricketts Construction.

7/12/10:  checked for objections to above fee and expense award- no objections -so paid them to GAMjr

10/10:  Hiring Robert Kelly as accountant for prep of tax returns.

10/20/10:  Order to employ Robert Kelly entered.

10/25/10:  Mailed out negative notice of app to pay Robert Kelly and filed with applciation.

11/19/10:  filed report of no objections to paying Robert Kelly- deadline was 11/18.

11/19/10:  Fee was awarded for robert Kelly.  Wrote him check on 11/30 after checking for objections-there were none.

12/13/10:  ORder granting receiver's motion for allowance of payment of Administrative claim to receiver, Michael hastings in amount of $164,125.05 if no obejctions.

3/4/11:  Filed app for comp and notice of hearing for GAM as counsel for trustee in Winchester matter and mailed out negative notice to all creditors.

4/1/11:  Filed report of no objections to above matter and sent proposed order to judge for entry.

4/4/11:  Order entered allowing comp for Al as Counsel for Trustee in Winchester matter ($3,650 fee & $314.50 expenses).

4/15/11:  Disbursed the $3,650 and $314.50 after checking for any objections- there were none.

4/2011:  Trustee awaiting final clearance of tax return from IRS and has made application for return from Commonwealth of Virginia unclaimed property division for $36,021.60.

10/11/11:  Resolved issues with IRS. Waiting for check for $31,021.60.  should be here in next month.  REquested extension of ETFR to 12/31/11.

2/13/12:  Now resolving issued with State of Va. taxes and check for $31,021.60.

4/5/12:  WRote Mr. Sunderland , attorney for Fidelity & Deposit, about check giving until 4/12 to have it to us or will bring suit.

4/17/12:  In process of hiring McLean as attorney for Trustee to obtain the funds held in escrow due to mechanics lien litigation.  Order of employment entered 4/24/12.

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** (660090) GEORGE A. MCLEAN, JR. | |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) | |
| | **§341(a) Meeting Date:** 05/19/08 | |
| **Period Ending:** 06/06/17 | **Claims Bar Date:** 08/21/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

5/15/12: Received and deposited ck from City of Winchester (fidelity & Deposit issue).

5/29/12: SEnt objection to claim 71-2 and judge signed order to send out. Sent it out.

5/30/12: Sent proposed order dismissing GAM v. Fidelity and Deposit Co matter to judge for entry.

6/14/12: AGREED ORDER ENTERED 6/14/12 FOR Claim NO. 71-2.

6/28/12: In preparing to close case, I discovered that the $0.37 deducted on 6/30/08 had never been put back in by JP Morgan Chase, even though I called current bank , Bank of NY Mellon, and told them about it today, and e-mailed them documentation of the proof that I had requested the $0.37 be reimbursed to the account on 7/14/08. (We were late then in getting to them the signed W-9.) Bank of NY MEllon called back and said it had already gone to the IRS, so there was nothing they could do. Trustee then wrote check for $0.37 from his own general account to reimburse the $0.37. Cindy Markwell

7/2/12: filed report of no objections to GAM's attorneys fees in Ricketts v. Taylor and Ricketts v. Fidelity and Deposit Co of MD. Sent in proposed order. Order entered 7/3/12 granting $1,012.50 plus $585.00. Wrote checks for these on 7/16/12- (no objections)

7/18/12: TFR, NFR, and app for comp prepared. Sent to UST on 7/19 and hand delivered bank statements. Reviewed.

8/20/12: Filed TFR, app for comp, motion to waive comp hearing and sent proposed order to judge. Judge entered order to notice comp hearing.

8/28/12: Filed and mailed notice of comp hearing and NFR. Comp. hearing set for 10/3/12 in Harrisonburg if needed.

10/1/12: Filed report of no objections to Trustee's comp.

10/2/12: Fee awarded $40,952.40; expenses $2,631.75

10/18/12: no new or amended claim and no objections to NFR or comp, so disbursed. NOTE: CHECK NO. 11033 DATED 10/18/12 for $26,626.92 to USDOL/EBSA-Washington Dist. Office RD was posted but never printed. It was then voided out. We must disburse to individual retirement accounts for which this claim was made. This seemed to be the easiest way to do this in order to go ahead and print the other checks.

12/30/12--1/4/12: Wrote checks to persons with individual retirement accounts.

A few checks were returned and had to find correct addresses.

Russell Lineberg and Bruce Lineberg were very had to find. We prepared paperwork to send their checks to unclaimed funds of Va but about that time, Cindy found them. Check written to Russell on 10/30/14 and to Bruce on 11/4/14. (They are brother, but rarely speak. Over phone, Russell told CM that Bruce does live at 1631 Wardensville Graade, Frederick Co., VA 22602 and CM found that that is actually Winchester VA.

9/14/15: Everett mann says to do report of further distribution with amneded TFR and send to local UST for review. I did this on 9/16/15.

9/16/15: Everette mann approved the above and said to file further distribution, TFR, and NFR and send NFR to claimants, debtor and debtor's attorney.

9/17/15: Filed further distribution, TFR and NFR and mailed NFR to 3 claimants (Ricketts Construction is out of business and there is no attorney so no where to mail to those 2).

10/15/15: Disbursed to the 3 claimants per the Report of Funds Available for Futher Distribution dated 9/16/15

12/17/15: Ck no. 21093 to IRS re further funds distributed came back as undeliverable. Called IRS and was on hold a long time. Looked up address on internet and claim. Apparently should send to PO Box 21125 and not 21126, so sent check in new envelope at 21125.

1/4/16: Received same check back as undeliverable. Called IRS and was on hold 30 min.

1/5/16: Called back IRS and was given new address to mail to: PO Box 7317, Philadelphia PAn 19101-7317. Voided ck 20193 to IRS since nearly stale and cut new ck #21095 and mailed to this new address on 1/5/16.

3-8-16: Ck no. 21094 stopped payment. Check never received per phone call on 3/8/16 to claimaint Commonwealth of VA - dept of taxation re claim no. 130-P- further distribution. Recut ck 21096 on 3/8/16 with new po box.

6/6/17: prepared and sent TDR to UST.

Exhibit 8

Page:  12

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** (660090) GEORGE A. MCLEAN, JR. |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Filed (f) or Converted (c):** 02/29/08 (f) |
| | **§341(a) Meeting Date:** 05/19/08 |
| **Period Ending:** 06/06/17 | **Claims Bar Date:** 08/21/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   December 31, 2010       **Current Projected Date Of Final Report (TFR):**   July 18, 2012  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 08-50174-RKR | | Trustee: | GEORGE A. MCLEAN, JR. (660090) |
| Case Name: | RICKETTS CONSTRUCTION CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****47-65 - Money Market Account |
| Taxpayer ID #: | **-***0809 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 06/06/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/19/08 | {1} | Chem-Pak, Inc. | Accounts receivable | | 1121-000 | 2,000.00 | | 2,000.00 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 0.08 | | 2,000.00 |
| 06/16/08 | {1} | Lenhart and Obenchain for Scully | Mech Lien Account | | 1121-000 | 19,916.32 | | 21,916.40 |
| 06/24/08 | {1} | Chem-Pak, Inc. | Accounts Receivable | | 1121-000 | 2,000.00 | | 23,916.40 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 1.35 | | 23,917.75 |
| 06/30/08 | | JP Morgan Chase Bank | Federal Withholding Debit | | 2990-000 | | 0.37 | 23,917.38 |
| 07/03/08 | {8} | Michael Hastings, Receiver | Accounts receivable | | 1129-000 | 52,000.00 | | 75,917.38 |
| 07/22/08 | {1} | Chem-pak, Inc. | Accounts receivable | | 1121-000 | 2,000.00 | | 77,917.38 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 8.21 | | 77,925.59 |
| 08/19/08 | {1} | Chem-Pak, Inc. | Accounts recievable | | 1121-000 | 2,000.00 | | 79,925.59 |
| 08/26/08 | {1} | Quality Maintenance Inc. | Accounts receivable | | 1121-000 | 637.30 | | 80,562.89 |
| 08/26/08 | {1} | Chem-Pak, INc. | Accounts receivable | | 1121-000 | 2,000.00 | | 82,562.89 |
| 08/26/08 | {1} | Ceridian Benefits Services, Inc. | re: Christopher Hes | | 1121-000 | 1,508.56 | | 84,071.45 |
| 08/26/08 | {2} | Anthem Blue Cross and Blue Shielf | Group refund check for overpayment | | 1229-000 | 826.12 | | 84,897.57 |
| 08/27/08 | | Ritchie Bros. Auctioneers (America) Inc. | Proceeds from auction | | 1129-002 | 271,177.50 | | 356,075.07 |
| 08/27/08 | | Ritchie Bros. Auctioneers (America) Inc. | Proceeds from auction | | | | 424,895.29 | 780,970.36 |
| | {142} | | | 3,250.00 | 1129-000 | | | 780,970.36 |
| | | | Auctioneer's fee | -39,216.00 | 3610-000 | | | 780,970.36 |
| | | | Auctioneer's expneses for repairs, hauling etc. | -5,583.00 | 2420-000 | | | 780,970.36 |
| | | | Caterpillar Financial Service Corop lien | -20,505.71 | 4210-000 | | | 780,970.36 |
| | {80} | | | 6,250.00 | 1129-000 | | | 780,970.36 |
| | {141} | | | 6,500.00 | 1129-000 | | | 780,970.36 |
| | {85} | | | 17,000.00 | 1129-000 | | | 780,970.36 |
| | {76} | | | 7,000.00 | 1129-000 | | | 780,970.36 |
| | {75} | | | 10,500.00 | 1129-000 | | | 780,970.36 |
| | {60} | | | 900.00 | 1129-000 | | | 780,970.36 |
| | {32} | | | 1,250.00 | 1129-000 | | | 780,970.36 |
| | {71} | | | 2,000.00 | 1129-000 | | | 780,970.36 |
| | {61} | | | 2,250.00 | 1129-000 | | | 780,970.36 |
| | {62} | | | 2,250.00 | 1129-000 | | | 780,970.36 |
| | {63} | | | 2,150.00 | 1129-000 | | | 780,970.36 |
| | {64} | | | 1,850.00 | 1129-000 | | | 780,970.36 |
| | {39} | | | 1,500.00 | 1129-000 | | | 780,970.36 |

Subtotals :          $780,970.73          $0.37

{} Asset reference(s)                                                                Printed: 06/06/2017 11:36 AM   V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {59} | | 5,750.00 | 1129-000 | | | 780,970.36 |
| | {26} | | 2,000.00 | 1129-000 | | | 780,970.36 |
| | {42} | | 2,000.00 | 1129-000 | | | 780,970.36 |
| | {37} | | 500.00 | 1129-000 | | | 780,970.36 |
| | {29} | | 1,000.00 | 1129-000 | | | 780,970.36 |
| | {28} | | 600.00 | 1129-000 | | | 780,970.36 |
| | {31} | | 2,250.00 | 1129-000 | | | 780,970.36 |
| | {49} | | 600.00 | 1129-000 | | | 780,970.36 |
| | {79} | | 1,100.00 | 1129-000 | | | 780,970.36 |
| | {55} | | 600.00 | 1129-000 | | | 780,970.36 |
| | {40} | | 600.00 | 1129-000 | | | 780,970.36 |
| | {41} | | 500.00 | 1129-000 | | | 780,970.36 |
| | {27} | | 6,750.00 | 1129-000 | | | 780,970.36 |
| | {38} | | 1,500.00 | 1129-000 | | | 780,970.36 |
| | {23} | | 700.00 | 1129-000 | | | 780,970.36 |
| | {44} | | 1,200.00 | 1129-000 | | | 780,970.36 |
| | {33} | | 800.00 | 1129-000 | | | 780,970.36 |
| | {51} | | 700.00 | 1129-000 | | | 780,970.36 |
| | {72} | | 7,000.00 | 1129-000 | | | 780,970.36 |
| | {35} | | 1,000.00 | 1129-000 | | | 780,970.36 |
| | {34} | | 600.00 | 1129-000 | | | 780,970.36 |
| | {58} | | 700.00 | 1129-000 | | | 780,970.36 |
| | {53} | | 300.00 | 1129-000 | | | 780,970.36 |
| | {43} | | 24,000.00 | 1129-000 | | | 780,970.36 |
| | {81} | | 5,500.00 | 1129-000 | | | 780,970.36 |
| | {25} | | 4,000.00 | 1129-000 | | | 780,970.36 |
| | {30} | | 2,250.00 | 1129-000 | | | 780,970.36 |
| | {56} | | 1,250.00 | 1129-000 | | | 780,970.36 |
| | {24} | | 25,000.00 | 1129-000 | | | 780,970.36 |
| | {16} | | 20,000.00 | 1129-000 | | | 780,970.36 |
| | {18} | | 11,500.00 | 1129-000 | | | 780,970.36 |
| | {17} | | 11,000.00 | 1129-000 | | | 780,970.36 |
| | {45} | | 3,750.00 | 1129-000 | | | 780,970.36 |
| | {47} | | 3,750.00 | 1129-000 | | | 780,970.36 |
| | {86} | | 27,000.00 | 1129-000 | | | 780,970.36 |
| | {22} | | 5,000.00 | 1129-000 | | | 780,970.36 |
| | {36} | | 34,000.00 | 1129-000 | | | 780,970.36 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Printed: 06/06/2017 11:36 AM   V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-50174-RKR | | | **Trustee:** | GEORGE A. MCLEAN, JR. (660090) | |
| **Case Name:** | RICKETTS CONSTRUCTION CO., INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****47-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***0809 | | | **Blanket Bond:** | $3,000,000.00  (per case limit) | |
| **Period Ending:** | 06/06/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | {70} | | 14,000.00 | 1129-000 | | | 780,970.36 |
| | {177} | | 87,500.00 | 1129-000 | | | 780,970.36 |
| | {192} | | 45,000.00 | 1129-000 | | | 780,970.36 |
| | {99} | | 30,000.00 | 1129-000 | | | 780,970.36 |
| | {100} | | 11,500.00 | 1129-000 | | | 780,970.36 |
| | {95} | | 5,750.00 | 1129-000 | | | 780,970.36 |
| | {101} | | 1,750.00 | 1129-000 | | | 780,970.36 |
| | {94} | | 2,000.00 | 1129-000 | | | 780,970.36 |
| | {93} | | 1,000.00 | 1129-000 | | | 780,970.36 |
| | {92} | | 300.00 | 1129-000 | | | 780,970.36 |
| | {103} | | 4,750.00 | 1129-000 | | | 780,970.36 |
| | {102} | | 4,250.00 | 1129-000 | | | 780,970.36 |
| | {65} | | Ladder rack and 500.00 diamond plated tool box only | 1129-000 | | | 780,970.36 |
| | {218} | | 500.00 | 1229-000 | | | 780,970.36 |
| 08/27/08 | | Ritchie Bros. Auctioneers (America) Inc. | Reversed Deposit 100011 1 Proceeds from auction | 1129-002 | -271,177.50 | | 509,792.86 |
| 08/28/08 | {4} | George A. McLean, Jr., Escrow Account | Refund for return of post office box key | 1290-000 | 1.00 | | 509,793.86 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 9.37 | | 509,803.23 |
| 09/23/08 | {1} | Chem-Pak, Inc. | | 1121-000 | 2,000.00 | | 511,803.23 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 61.70 | | 511,864.93 |
| 10/21/08 | {1} | Chem-Pak, Inc. | Accounts receivable | 1121-000 | 2,000.00 | | 513,864.93 |
| 10/28/08 | | From Account #*******4767 | To transfer funds to disburse per court order entered 10/7/08 | 9999-000 | 271,235.75 | | 785,100.68 |
| 10/28/08 | | To Account #*******4766 | Transferring funds from wrong account into checking account to disburse pursuant to court order entered 10/7/08 | 9999-000 | | 271,235.75 | 513,864.93 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 55.88 | | 513,920.81 |
| 11/18/08 | {1} | Chem-Pak, Inc. | Payment on Accounts receivable | 1121-000 | 2,000.00 | | 515,920.81 |
| 11/21/08 | 1001 | Hitachi Capital Corporation | Payment of secured claim Voided on 11/21/08 | 4210-000 | | 38,411.47 | 477,509.34 |
| 11/21/08 | 1001 | Hitachi Capital Corporation | Payment of secured claim Voided: check issued on 11/21/08 | 4210-000 | | -38,411.47 | 515,920.81 |
| 11/21/08 | 1002 | Hitachi Capital America Corporation | In payment of secured claim | 4210-000 | | 38,411.47 | 477,509.34 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 40.35 | | 477,549.69 |

Subtotals :  $6,226.55   $309,647.22

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-65 - Money Market Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/08 | 1003 | Harrison & Johnston, PLC, Attorney for Ricketts Equipment | Payoff on second lien for Caterpillar Crawler | 4120-000 | | 52,656.79 | 424,892.90 |
| 12/11/08 | 1004 | Harrison & Johnston, PLC, Attorney for Ricketts Equipment | Payoff of second lien on Dynapac Compactor | 4210-000 | | 243.53 | 424,649.37 |
| 12/16/08 | {1} | Chem-Pak, Inc. | Accounts Receivable | 1121-000 | 2,000.00 | | 426,649.37 |
| 12/17/08 | {209} | Volvo | Excess funds from sale of repossessed vehicle | 1129-000 | 3,646.63 | | 430,296.00 |
| 12/30/08 | 1005 | George A. McLean, Jr. | Fee as Counsel for Trustee per Order entered 12/30/08 | 3110-000 | | 2,780.00 | 427,516.00 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 32.95 | | 427,548.95 |
| 01/20/09 | {1} | Chem-Pak, Inc. | Payment on accounts receivable | 1121-000 | 2,000.00 | | 429,548.95 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 17.47 | | 429,566.42 |
| 02/24/09 | {1} | Quality Maintenance, Inc. | Accounts REceivable | 1121-000 | 637.30 | | 430,203.72 |
| 02/24/09 | {1} | Chem-pak, inc. | | 1121-000 | 2,000.00 | | 432,203.72 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 16.36 | | 432,220.08 |
| 03/03/09 | 1006 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2009 FOR CASE #08-50174, Policy No. 8215-38-74; Acct. No. MCLEDA-5-1001; Trustee no. 660090 Geo | 2300-000 | | 393.08 | 431,827.00 |
| 03/23/09 | {1} | Chem-Pak, Inc. | | 1121-000 | 2,000.00 | | 433,827.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 18.81 | | 433,845.81 |
| 04/21/09 | {1} | Chem-Pak, Inc. | Payment on Accounts Receivable | 1121-000 | 2,000.00 | | 435,845.81 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 17.72 | | 435,863.53 |
| 05/13/09 | {1} | GBP Management Inc. | Settlement of claim of Guardian Fiberglass, Inc. by Order entered 4/22/09 | 1121-000 | 15,262.41 | | 451,125.94 |
| 05/18/09 | {1} | Chem-Pak, Inc. | Accounts Receivable | 1121-000 | 2,000.00 | | 453,125.94 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 17.52 | | 453,143.46 |
| 06/03/09 | {1} | Quality Maintenance, Inc. | Accounts Receivable | 1121-000 | 637.30 | | 453,780.76 |
| 06/15/09 | {1} | Chem-Pak, Inc. | Payment on A/R | 1121-000 | 2,000.00 | | 455,780.76 |
| 06/16/09 | {5} | MF Fair Funds Dist. Misc. Disb. Bear Stearns Fair Fund Dist | Bear Stearns Distribution Fund re 401 K Plan and Templeton Foreign Fund | 1249-000 | 13.70 | | 455,794.46 |
| 06/26/09 | {1} | E.I. Dupont De Nemours & Comapny | Compromise settlement per order entered 4/21/09 for A/R for Construction work | 1121-000 | 56,947.88 | | 512,742.34 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 19.85 | | 512,762.19 |
| 07/21/09 | {1} | Chem-Pak, Inc. | Accounts receivable | 1121-000 | 2,000.00 | | 514,762.19 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 21.64 | | 514,783.83 |
| 08/17/09 | {1} | Chem-Pak, Inc. | Accounts receivable | 1121-000 | 2,000.00 | | 516,783.83 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 21.73 | | 516,805.56 |

Subtotals :     $95,329.27     $56,073.40

{} Asset reference(s)

Printed: 06/06/2017 11:36 AM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 08-50174-RKR | | Trustee: | GEORGE A. MCLEAN, JR. (660090) |
|---|---|---|---|---|
| Case Name: | RICKETTS CONSTRUCTION CO., INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****47-65 - Money Market Account |
| Taxpayer ID #: | **-***0809 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 06/06/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 21.08 | | 516,826.64 |
| 10/09/09 | {1} | Chem-Pak, Inc. | Payment on accounts receivable | 1121-000 | 2,000.00 | | 518,826.64 |
| 10/20/09 | {1} | Chem-Pak, Inc. | Accounts receivable | 1121-000 | 2,000.00 | | 520,826.64 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 21.15 | | 520,847.79 |
| 11/16/09 | {1} | Chem-Pak, Inc. | Accounts Receivable | 1121-000 | 2,000.00 | | 522,847.79 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 21.99 | | 522,869.78 |
| 12/24/09 | {1} | Chem-Pak, Inc. | Payment on A/R | 1121-000 | 2,000.00 | | 524,869.78 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 22.05 | | 524,891.83 |
| 01/20/10 | {1} | Chem-Pak, Inc. | Payment on Accounts receivable | 1121-000 | 2,000.00 | | 526,891.83 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 20.72 | | 526,912.55 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 20.06 | | 526,932.61 |
| 03/01/10 | {1} | Chem-Pak, Inc. | Payment on accounts receivable | 1121-000 | 2,000.00 | | 528,932.61 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 2.14 | | 528,934.75 |
| 03/02/10 | | Wire out to BNYM account<br>*********4765 | Wire out to BNYM account *********4765 | 9999-000 | -526,934.75 | | 2,000.00 |
| 03/05/10 | | Wire out to BNYM account<br>*********4765 | Wire out to BNYM account *********4765 | 9999-000 | -2,000.00 | | 0.00 |

| | | ACCOUNT TOTALS | | | 365,720.99 | 365,720.99 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | -257,699.00 | 271,235.75 | |
| | | **Subtotal** | | | **623,419.99** | **94,485.24** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$623,419.99** | **$94,485.24** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-67 - Money Market Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/08 | | Ritchie Bros. Auctioneers (America) Inc. | Proceeds from auction | | 271,177.50 | | 271,177.50 |
| | {19} | | 60,000.00 | 1129-000 | | | 271,177.50 |
| | | | Auctioneer commission  -23,640.00 | 3610-000 | | | 271,177.50 |
| | {66} | | 5,500.00 | 1129-000 | | | 271,177.50 |
| | {74} | | 76,000.00 | 1129-000 | | | 271,177.50 |
| | {77} | | 23,000.00 | 1129-000 | | | 271,177.50 |
| | {78} | | 16,000.00 | 1129-000 | | | 271,177.50 |
| | {158} | | 115,000.00 | 1129-000 | | | 271,177.50 |
| | | | Auctioneer's expenses  -682.50 | 3620-000 | | | 271,177.50 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.24 | | 271,209.74 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1200% | 1270-000 | 26.01 | | 271,235.75 |
| 10/28/08 | | To Account #*******4765 | To transfer funds to disburse per court order entered 10/7/08 | 9999-000 | | 271,235.75 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 271,235.75 | 271,235.75 | $0.00 |
| Less: Bank Transfers | 0.00 | 271,235.75 | |
| **Subtotal** | 271,235.75 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$271,235.75** | **$0.00** | |

{} Asset reference(s)

Printed: 06/06/2017 11:36 AM   V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****47-66 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/08 | | From Account #********4765 | Transferring funds from wrong account into checking account to disburse pursuant to court order entered 10/7/08 | 9999-000 | 271,235.75 | | 271,235.75 |
| 10/28/08 | 101 | Harrison & Johnston, PLC | Attorney for Ricketts Equipment Company-disbursement per order entered 10/7/08<br>Voided on 10/28/08 | 4210-000 | | 271,235.75 | 0.00 |
| 10/28/08 | 101 | Harrison & Johnston, PLC | Attorney for Ricketts Equipment Company-disbursement per order entered 10/7/08<br>Voided: check issued on 10/28/08 | 4210-000 | | -271,235.75 | 271,235.75 |
| 10/28/08 | 102 | Harrison & Johnston, PLC, Attorneys for Ricketts Equipment C | Disbursement for 6 secured vehicles re Order entered 10/7/08<br>Voided on 10/28/08 | 4210-000 | | 271,235.75 | 0.00 |
| 10/28/08 | 102 | Harrison & Johnston, PLC, Attorneys for Ricketts Equipment C | Disbursement for 6 secured vehicles re Order entered 10/7/08<br>Voided: check issued on 10/28/08 | 4210-000 | | -271,235.75 | 271,235.75 |
| 10/29/08 | 103 | Harrison & Johnston, PLC, Attorneys for Ricketts Equipment | Disbursement for 6 secured vehicles re Order entered 10/7/08 | 4210-002 | | 271,235.75 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 271,235.75 | 271,235.75 | **$0.00** |
| Less: Bank Transfers | 271,235.75 | 0.00 | |
| **Subtotal** | **0.00** | **271,235.75** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$271,235.75** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-50174-RKR | |
| **Case Name:** | RICKETTS CONSTRUCTION CO., INC. | |
| **Taxpayer ID #:** | **-***0809 | |
| **Period Ending:** | 06/06/17 | |

| | |
|---|---|
| **Trustee:** | GEORGE A. MCLEAN, JR. (660090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-65 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | 9999-000 | 526,934.75 | | 526,934.75 |
| 03/04/10 | 11007 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/04/2010 FOR CASE #08-50174 | 2300-000 | | 594.56 | 526,340.19 |
| 03/05/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | Wire in from JPMorgan Chase Bank, N.A. account *******4765 | 9999-000 | 2,000.00 | | 528,340.19 |
| 03/22/10 | {1} | Chem-Pak, Inc. | Accounts receivable | 1121-000 | 2,000.00 | | 530,340.19 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 30.42 | | 530,370.61 |
| 04/20/10 | {1} | Chem-Pak, Inc. | Payment on accounts receivable | 1121-000 | 2,000.00 | | 532,370.61 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 30.55 | | 532,401.16 |
| 05/17/10 | {1} | Chem-pak, Inc. | Payment on accounts receivable | 1121-000 | 2,000.00 | | 534,401.16 |
| 05/26/10 | 11008 | Ricketts Equipment Company, LLC | Pursuant to consent order entered 5/6/10 granting Ricketts Equipment Co., LLC's motion for relief from stay Voided on 05/26/10 | 7100-002 | | 50,500.00 | 483,901.16 |
| 05/26/10 | 11008 | Ricketts Equipment Company, LLC | Pursuant to consent order entered 5/6/10 granting Ricketts Equipment Co., LLC's motion for relief from stay Voided: check issued on 05/26/10 | 7100-002 | | -50,500.00 | 534,401.16 |
| 05/26/10 | 11009 | George A. McLean, Jr. | Pursuant to consent order entered 5/6/10 granting Ricketts Equipment Co., LLC's Motion for Relief from Stay Voided on 05/26/10 | 2100-002 | | 1,500.00 | 532,901.16 |
| 05/26/10 | 11009 | George A. McLean, Jr. | Pursuant to consent order entered 5/6/10 granting Ricketts Equipment Co., LLC's Motion for Relief from Stay Voided: check issued on 05/26/10 | 2100-002 | | -1,500.00 | 534,401.16 |
| 05/26/10 | 11010 | Carrie M. Craig, Jr., Counsel for Ricketts Equipment Company | Pursuant to consent order entered 5/6/10 granting REC motion for relief from stay | 4210-002 | | 50,500.00 | 483,901.16 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 31.72 | | 483,932.88 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 28.41 | | 483,961.29 |
| 07/12/10 | 11011 | George A. McLean, Jr. | Attorney for Trustee fee awarded 7/1/10 | 3110-000 | | 3,220.00 | 480,741.29 |
| 07/12/10 | 11012 | George A. McLean, Jr. | Attorney for trustee expenses awarded 7/1/10 | 3120-000 | | 945.24 | 479,796.05 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 28.62 | | 479,824.67 |
| 08/12/10 | 11013 | Carrie M. Craig, Jr., Counsel for Ricketts Equipment Company | 3 payments of $2000 ea of Chem Pak included in deposit dated 7/3/08 from Receiver Michael Hastings Voided on 08/12/10 | 4210-002 | | 6,000.00 | 473,824.67 |
| | | | Subtotals : | | $535,084.47 | $61,259.80 | |

{} Asset reference(s)

Printed: 06/06/2017 11:36 AM    V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****47-65 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/10 | 11013 | Carrie M. Craig, Jr., Counsel for Ricketts Equipment Company | 3 payments of $2000 ea of Chem Pak included in deposit dated 7/3/08 from Receiver Michael Hastings<br>Voided: check issued on 08/12/10 | 4210-002 | | -6,000.00 | 479,824.67 |
| 08/12/10 | 11014 | Harrison & Johnston, PLC, Counsel for Ricketts Equipment Com | 3 payments of $2,000 ea of chemPak included in deposit dated 7/3/08 from Receiver Michael Hastings | 4210-002 | | 6,000.00 | 473,824.67 |
| 08/16/10 | {8} | LeClairRyan | Balance of funds held by recieiver | 1129-000 | 222.46 | | 474,047.13 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 28.38 | | 474,075.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.68 | | 474,087.19 |
| 10/07/10 | 11015 | Virginia Department of Taxation | 2008 Form 770; Ricketts Construction Company, Inc., c/o George A. McLean, Jr., Trustee in bankruptcy, P.O. Box 1264, Roanoke, VA 24006; 540-982-8430 | 2820-000 | | 18,908.00 | 455,179.19 |
| 10/07/10 | 11016 | United States Treasury | 2008 Form 1041: Ricketts Construction Company, Inc., c/o George A. McLean, Jr., Trustee in bankruptcy, P.O. Box 1264, Roanoke, VA 24006; 540-982-8430 | 2810-000 | | 107,539.00 | 347,640.19 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.67 | | 347,650.86 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.56 | | 347,659.42 |
| 11/30/10 | 11017 | Robert L. Kelly, III, CPA | Payment to CPA per Order entered 11/19/10 for prep of income tax returns for 2008 | 3420-000 | | 1,875.00 | 345,784.42 |
| 12/28/10 | 11018 | LeClairRyan | Administrative expense for Receiver of Ricketts Construction Company, Inc. | 5200-000 | | 134,125.05 | 211,659.37 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.49 | | 211,667.86 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.39 | | 211,673.25 |
| 02/18/11 | 11019 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/18/2011 FOR CASE #08-50174, Bond premium | 2300-000 | | 248.64 | 211,424.61 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.87 | | 211,429.48 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.38 | | 211,434.86 |
| 04/15/11 | 11020 | George A. McLean, Jr. | Attorney fees: City of Winchester's objection to the motion for settlement of claims between Fidelity & Deposit Co of Maryland & Trustee-Awarded 4/4/11 | 3110-000 | | 3,650.00 | 207,784.86 |
| 04/15/11 | 11021 | George A. Mclean, Jr. | Attorney's expenses in City of Winchester's objection to motion for settlement of claims between Fidelity & Deposit Co of Maryland & Trustee - awarded 4/4/11 | 3120-000 | | 314.50 | 207,470.36 |

| | | | Subtotals : | | $305.88 | $266,660.19 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 08-50174-RKR

**Case Name:** RICKETTS CONSTRUCTION CO., INC.

**Taxpayer ID #:** **-***0809

**Period Ending:** 06/06/17

**Trustee:** GEORGE A. MCLEAN, JR. (660090)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******47-65 - Checking Account

**Blanket Bond:** $3,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.17 | | 207,475.53 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.28 | | 207,480.81 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 207,482.51 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.76 | | 207,484.27 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 397.91 | 207,086.36 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.75 | | 207,088.11 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 482.36 | 206,605.75 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -14.21 | 206,619.96 |
| 09/28/11 | 11022 | Internal Revenue Service | Taxes:   Tax ID No. 54-0850809 Voided on 09/28/11 | 2810-000 | | 4,130.97 | 202,488.99 |
| 09/28/11 | 11022 | Internal Revenue Service | Taxes:   Tax ID No. 54-0850809 Voided: check issued on 09/28/11 | 2810-000 | | -4,130.97 | 206,619.96 |
| 09/28/11 | 11023 | United States Treasury | Tax ID No. 54-0850809 | 2810-000 | | 4,130.97 | 202,488.99 |
| 09/29/11 | 11024 | Virginia Department of Taxation | VA Tax acct. no. 32-V04585957F-001: Full Settlement of fiduciary taxes owed 8/1/08--7/31/09 | 2820-000 | | 1,010.15 | 201,478.84 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.69 | | 201,480.53 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 424.54 | 201,055.99 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.71 | | 201,057.70 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 401.47 | 200,656.23 |
| 11/08/11 | 11025 | Treasurer, City of Winchester | Pre-petition taxes on vehicles sold | 5800-000 | | 45,181.76 | 155,474.47 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.48 | | 155,475.95 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 402.71 | 155,073.24 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.31 | | 155,074.55 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 318.64 | 154,755.91 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.31 | | 154,757.22 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.32 | 154,418.90 |
| 02/09/12 | 11026 | Insurance Partners | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/09/2012 FOR CASE #08-50174, Trustee bond premium-acct . no. MCLEA-5;  inv. 83903 | 2300-000 | | 159.69 | 154,259.21 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 305.80 | 153,953.41 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 315.47 | 153,637.94 |
| 04/16/12 | 11027 | Commonwealth of Virginia-Department of Taxation | Ricketts Construction Co., Inc., Acct no. V0-4585957; Fiduciary Tax 2008 | 5800-000 | | 5,931.24 | 147,706.70 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 304.33 | 147,402.37 |

Subtotals :  $23.16   $60,091.15

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-50174-RKR | **Trustee:** GEORGE A. MCLEAN, JR. (660090) |
| **Case Name:** RICKETTS CONSTRUCTION CO., INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******47-65 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 06/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/12 | {6} | Winchester Circuit Court | Claim from Circuit Court City of Winchester | 1249-000 | 30,000.00 | | 177,402.37 |
| 05/22/12 | {219} | Zurich American Insurance Company | Settlement proceeds | 1249-000 | 31,021.60 | | 208,423.97 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 381.60 | 208,042.37 |
| 06/06/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.37 | | 208,042.74 |
| 06/28/12 | | George A. McLean, Jr., General Account | Reimbursement of federal withholding debit by JP MOrgan Chase BAnk on 6/30/08 | 1180-002 | 0.37 | | 208,043.11 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 412.10 | 207,631.01 |
| 07/16/12 | 11028 | George A. McLean, Jr. | Attorney fee- Ricketts Construction Co Inc v. Taylor Grace LLC | 3110-000 | | 1,012.50 | 206,618.51 |
| 07/16/12 | 11029 | George A. McLean, Jr. | Attorney fee- Ricketts Construction Co v. Fidelity & Deposit Co of Maryland | 3110-000 | | 585.00 | 206,033.51 |
| 10/18/12 | 11030 | GEORGE A. MCLEAN, JR. | Dividend paid 100.00% on $2,631.75, Trustee Expenses;  Reference: | 2200-000 | | 2,631.75 | 203,401.76 |
| 10/18/12 | 11031 | George A. McLean, Jr. | Dividend paid 100.00% on $39,452.40, Trustee Compensation;  Reference: | 2100-000 | | 39,452.40 | 163,949.36 |
| 10/18/12 | 11032 | George A. McLean, Jr. | Dividend paid 100.00% on $1,500.00, Trustee Compensation;  Reference: | 2100-000 | | 1,500.00 | 162,449.36 |
| 10/18/12 | 11033 | USDOL/EBSA-Washington Dist. Office RD | Dividend paid 100.00% on $26,626.92; Claim# 127 -2; Filed: $26,626.92; Reference: Voided on 10/18/12 | 5400-000 | | ! 26,626.92 | 135,822.44 |
| 10/18/12 | 11033 | USDOL/EBSA-Washington Dist. Office RD | Dividend paid 100.00% on $26,626.92; Claim# 127 -2; Filed: $26,626.92; Reference: Voided: check issued on 10/18/12 | 5400-000 | | ! -26,626.92 | 162,449.36 |
| 10/18/12 | 11034 | City of Winchester, Treasurer | Dividend paid  13.50% on $140,230.99; Claim# 71 -3; Filed: $140,230.99; Reference: | 5800-000 | | 18,944.61 | 143,504.75 |
| 10/18/12 | 11035 | Internal Revenue Service | Dividend paid  13.50% on $793,691.25; Claim# 73P-2; Filed: $793,691.25; Reference: | 5800-000 | | 107,224.29 | 36,280.46 |
| 10/18/12 | 11036 | Commonwealth of Virginia | Dividend paid  13.50% on $71,457.06; Claim# 130P-1; Filed: $71,457.06; Reference: | 5800-000 | | 9,653.54 | 26,626.92 |
| 12/30/12 | 11037 | Ross Morgan | | 5400-000 | | 999.72 | 25,627.20 |
| 12/30/12 | {1038 | Earl Ricketts, Jr. | | 5400-000 | | 400.26 | 25,226.94 |
| 12/30/12 | 11039 | Douglas Ricketts, Sr. | | 5400-000 | | 472.15 | 24,754.79 |
| 12/30/12 | 11040 | Russell Lineberg | Voided on 03/27/13 | 5400-000 | | 1,103.69 | 23,651.10 |
| 12/30/12 | 11041 | Glenn Laing | | 5400-000 | | 2,550.55 | 21,100.55 |
| 12/30/12 | 11042 | Stephen Ricketts | Voided on 12/20/13 | 5400-000 | | 724.86 | 20,375.69 |
| 12/30/12 | 11043 | Robert Gray | | 5400-000 | | 439.61 | 19,936.08 |
| 12/30/12 | 11044 | Jeffrey Ricketts | | 5400-000 | | 790.92 | 19,145.16 |

| | | |
|---|---|---|
| Subtotals : | $61,022.34 | $189,279.55 |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 06/06/2017 11:36 AM    V.13.30 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-50174-RKR | |
| **Case Name:** | RICKETTS CONSTRUCTION CO., INC. | |
| **Taxpayer ID #:** | **-***0809 | |
| **Period Ending:** | 06/06/17 | |

| | |
|---|---|
| **Trustee:** | GEORGE A. MCLEAN, JR. (660090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-65 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/12 | 11045 | Bruce Lineberg | Voided on 03/27/13 | 5400-000 | | 426.80 | 18,718.36 |
| 12/30/12 | 11046 | Elvin See | | 5400-000 | | 403.14 | 18,315.22 |
| 12/30/12 | 11047 | Roger Landers | | 5400-000 | | 712.51 | 17,602.71 |
| 12/30/12 | 11048 | Donavan Fortner | | 5400-000 | | 365.04 | 17,237.67 |
| 12/30/12 | 11049 | Kenneth Welch | | 5400-000 | | 301.12 | 16,936.55 |
| 12/30/12 | 11050 | Richard Adams | | 5400-000 | | 560.06 | 16,376.49 |
| 01/02/13 | 11051 | Andrew Dorsey | | 5400-000 | | 463.59 | 15,912.90 |
| 01/02/13 | 11052 | William Didawick | Stopped on 02/21/13 | 5400-000 | | 175.84 | 15,737.06 |
| 01/02/13 | 11053 | Ronald Snyder | | 5400-000 | | 426.30 | 15,310.76 |
| 01/02/13 | 11054 | Donald Strother | | 5400-000 | | 1,560.38 | 13,750.38 |
| 01/02/13 | 11055 | Leonard Millholland | | 5400-000 | | 5.90 | 13,744.48 |
| 01/02/13 | 11056 | Vincent Wilson | | 5400-000 | | 1,142.28 | 12,602.20 |
| 01/02/13 | 11057 | Richard Ivy | | 5400-000 | | 278.28 | 12,323.92 |
| 01/02/13 | 11058 | Denver Quinnelly | | 5400-000 | | 192.60 | 12,131.32 |
| 01/02/13 | 11059 | David See | | 5400-000 | | 430.88 | 11,700.44 |
| 01/02/13 | 11060 | William Davis | | 5400-000 | | 171.40 | 11,529.04 |
| 01/02/13 | 11061 | Elvis Agnew | | 5400-000 | | 244.92 | 11,284.12 |
| 01/02/13 | 11062 | Jackie Barnes | | 5400-000 | | 137.76 | 11,146.36 |
| 01/02/13 | 11063 | Patricia Cameron | | 5400-000 | | 282.96 | 10,863.40 |
| 01/02/13 | 11064 | Robert Barnes | | 5400-000 | | 754.29 | 10,109.11 |
| 01/02/13 | 11065 | Patrick Barb | | 5400-000 | | 321.78 | 9,787.33 |
| 01/02/13 | 11066 | Timothy Wachter | | 5400-000 | | 233.66 | 9,553.67 |
| 01/02/13 | 11067 | Estate of Mark Kline | | 5400-000 | | 1,003.23 | 8,550.44 |
| 01/02/13 | 11068 | Gene Heishman | | 5400-000 | | 672.37 | 7,878.07 |
| 01/02/13 | 11069 | Christopher Hess | | 5400-000 | | 1,384.56 | 6,493.51 |
| 01/02/13 | 11070 | Steven Smith, Sr. | | 5400-000 | | 347.68 | 6,145.83 |
| 01/02/13 | 11071 | Scott Heishman | | 5400-000 | | 340.22 | 5,805.61 |
| 01/02/13 | 11072 | William Funkhouser | | 5400-000 | | 331.76 | 5,473.85 |
| 01/02/13 | 11073 | George Ricketts | Voided on 03/27/13 | 5400-000 | | 799.89 | 4,673.96 |
| 01/02/13 | 11074 | Gregory Chapman | | 5400-000 | | 334.34 | 4,339.62 |
| 01/02/13 | 11075 | Earl Didawick | | 5400-000 | | 247.46 | 4,092.16 |
| 01/02/13 | 11076 | Michael Spiroff | | 5400-000 | | 147.33 | 3,944.83 |
| 01/02/13 | 11077 | John Holliday | | 5400-000 | | 532.17 | 3,412.66 |
| 01/02/13 | 11078 | Kevin Herring | | 5400-000 | | 586.96 | 2,825.70 |
| 01/02/13 | 11079 | Scott Meyhew, Jr. | | 5400-000 | | 380.47 | 2,445.23 |
| 01/02/13 | 11080 | Douglas Ricketts, Jr. | | 5400-000 | | 394.00 | 2,051.23 |
| 01/02/13 | 11081 | Tina Bragg | | 5400-000 | | 360.00 | 1,691.23 |
| | | | Subtotals : | | $0.00 | $17,453.93 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-50174-RKR |
| **Case Name:** | RICKETTS CONSTRUCTION CO., INC. |
| | |
| **Taxpayer ID #:** | **-***0809 |
| **Period Ending:** | 06/06/17 |

| | |
|---|---|
| **Trustee:** | GEORGE A. MCLEAN, JR. (660090) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******47-65 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/13 | 11082 | Kevin Haines | | 5400-000 | | 76.48 | 1,614.75 |
| 01/02/13 | 11083 | Daniel Mayhew | | 5400-000 | | 439.69 | 1,175.06 |
| 01/02/13 | 11084 | Rebecca Dennis Hernley | | 5400-000 | | 383.22 | 791.84 |
| 01/04/13 | 11085 | Cheryl Ann Clem | | 5400-000 | | 198.38 | 593.46 |
| 01/17/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001066009088<br>20130117 | 9999-000 | | 593.46 | 0.00 |
| 02/21/13 | | TRANSFER TO 0001066009088<br>20130221 | TRANSFER TO 0001066009088<br>20130221 | 9999-000 | | ! 175.84 | -175.84 |
| 02/21/13 | 11052 | William Didawick | Stopped: check issued on 01/02/13 | 5400-000 | | -175.84 | 0.00 |
| 03/27/13 | 11040 | Russell Lineberg | Voided: check issued on 12/30/12 | 5400-000 | | -1,103.69 | 1,103.69 |
| 03/27/13 | 11045 | Bruce Lineberg | Voided: check issued on 12/30/12 | 5400-000 | | -426.80 | 1,530.49 |
| 03/27/13 | 11073 | George Ricketts | Voided: check issued on 01/02/13 | 5400-000 | | -799.89 | 2,330.38 |
| 03/28/13 | | TRANSFER TO 0001066009088<br>20130328 | TRANSFER TO 0001066009088<br>20130328 | 9999-000 | | ! 2,330.38 | 0.00 |
| 04/02/13 | | TRANSFER TO 0001066009088<br>20130402 | TRANSFER TO 0001066009088<br>20130402 | 9999-000 | | ! 724.86 | -724.86 |
| 12/20/13 | 11042 | Stephen Ricketts | Voided: check issued on 12/30/12 | 5400-000 | | -724.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 596,435.85 | 596,435.85 | $0.00 |
| Less: Bank Transfers | 528,934.75 | 3,824.54 | |
| **Subtotal** | 67,501.10 | 592,611.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $67,501.10 | $592,611.31 | |

---

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 06/06/2017 11:36 AM    V.13.30 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-50174-RKR

**Case Name:** RICKETTS CONSTRUCTION CO., INC.

**Taxpayer ID #:** **-***0809

**Period Ending:** 06/06/17

**Trustee:** GEORGE A. MCLEAN, JR. (660090)

**Bank Name:** Rabobank, N.A.

**Account:** ******0365 - Checking Account

**Blanket Bond:** $3,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 593.46 | | 593.46 |
| 02/22/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 175.84 | | 769.30 |
| 02/26/13 | 21086 | Willard Didawick | | 5400-000 | | 175.84 | 593.46 |
| 03/29/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,330.38 | | 2,923.84 |
| 04/03/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 724.86 | | 3,648.70 |
| 01/29/14 | 21087 | Stephen Ricketts | | 5400-000 | | 724.86 | 2,923.84 |
| 01/29/14 | 21088 | George Ricketts | | 5400-000 | | 799.89 | 2,123.95 |
| 10/29/14 | 21089 | Treasurer of Virginia | Retirement accts with Ricketts Construction Co., Inc., for Bruce Lineberg ($426.80) and Russell Lineberg ($1,103.69) Voided on 10/30/14 | 5400-000 | | 1,530.49 | 593.46 |
| 10/30/14 | 21089 | Treasurer of Virginia | Retirement accts with Ricketts Construction Co., Inc., for Bruce Lineberg ($426.80) and Russell Lineberg ($1,103.69) Voided: check issued on 10/29/14 | 5400-000 | | -1,530.49 | 2,123.95 |
| 10/30/14 | 21090 | Russell Lee Lineberg | Contribution to retirement fund- Ricketts Construction Co., Inc. | 5400-000 | | 1,103.69 | 1,020.26 |
| 11/05/14 | 21091 | Bruce Lineberg | Contribution to retirement fund | 5400-000 | | 426.80 | 593.46 |
| 10/15/15 | 21092 | City of Winchester, Treasurer | Per report of funds available for further distribution dated 9/16/15 | 5800-000 | | 82.78 | 510.68 |
| 10/15/15 | 21093 | Internal Revenue Service | Per Report of Funds Available for Further Distribution daed 9/16/15 Voided on 01/05/16 | 5800-000 | | 468.50 | 42.18 |
| 10/15/15 | 21094 | Commonwealth of Virginia | Per Report of Funds Available for Further Distribution dated 9/16/15 Stopped on 03/08/16 | 5800-000 | | 42.18 | 0.00 |
| 01/05/16 | 21093 | Internal Revenue Service | Per Report of Funds Available for Further Distribution daed 9/16/15 Voided: check issued on 10/15/15 | 5800-000 | | -468.50 | 468.50 |
| 01/05/16 | 21095 | Internal Revenue Service | Per Report of Funds Available for Further Distribution dated 9/16/15 | 5800-000 | | 468.50 | 0.00 |
| 03/08/16 | 21094 | Commonwealth of Virginia | Per Report of Funds Available for Further Distribution dated 9/16/15 Stopped: check issued on 10/15/15 | 5800-000 | | -42.18 | 42.18 |
| 03/08/16 | 21096 | Commonwealth of Virginia | Per report of funds available for further | 5800-000 | | 42.18 | 0.00 |

Subtotals : $3,824.54 $3,824.54

{} Asset reference(s)

Printed: 06/06/2017 11:36 AM V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

| | |
|---|---|
| Case Number: | 08-50174-RKR |
| Case Name: | RICKETTS CONSTRUCTION CO., INC. |
| | |
| Taxpayer ID #: | **-***0809 |
| Period Ending: | 06/06/17 |

| | |
|---|---|
| Trustee: | GEORGE A. MCLEAN, JR. (660090) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0365 - Checking Account |
| Blanket Bond: | $3,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | disbribution on 9/16/15- REPLACES stopped ck # 21094 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | | 3,824.54 | 3,824.54 | $0.00 |
| | Less: Bank Transfers | | | 3,824.54 | 0.00 | |
| | Subtotal | | | 0.00 | 3,824.54 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $0.00 | $3,824.54 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****47-65 | 623,419.99 | 94,485.24 | 0.00 |
| MMA # ***-*****47-67 | 271,235.75 | 0.00 | 0.00 |
| Checking # ***-*****47-66 | 0.00 | 271,235.75 | 0.00 |
| Checking # ****-******47-65 | 67,501.10 | 592,611.31 | 0.00 |
| Checking # ******0365 | 0.00 | 3,824.54 | 0.00 |
| | $962,156.84 | $962,156.84 | $0.00 |

{} Asset reference(s)